B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Hyman Family L.P.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Susie's Deals** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**95-4441710** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**620 S. Wanamaker Avenue<br>Ontario, CA** | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| ZIP Code **91761** | ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**San Bernardino** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| ZIP Code | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>■ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as    business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Hyman Family L.P.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br> Signature of Attorney for Debtor(s)          (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br> ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br> ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br> ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br> ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10) — Page 3

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
|---|
| **Hyman Family L.P.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)

**David B. Golubchik 185520**
Printed Name of Attorney for Debtor(s)

**Levene, Neale, Bender, Yoo & Brill LLP**
Firm Name

**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
Address

**(310) 229-1234**
Telephone Number

**March 31, 2011          185520**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Stephen Hyman**
Printed Name of Authorized Individual

**Authorized Agent**
Title of Authorized Individual

**March 31, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| David B. Golubchik<br>Levene, Neale, Bender, Yoo & Brill LLP<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles, CA 90067<br>(310) 229-1234<br>185520<br>☒ Attorney for: Debtor and Debtor in Possession | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re: | CASE NO.: |
|---|---|
| Hyman Family L.P. | CHAPTER: 11 |
| Debtor(s). | ADV. NO.: |

## ELECTRONIC FILING DECLARATION
## (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists          Date Filed: _____
☒ Amendments to the petition, statement of affairs, schedules or lists   Date Filed: _____
☐ Other: _____          Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being fi electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct a complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Fil Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent a effect as my actual signature on such signature lines; (5) I have actually signed a true and correct copy of the Filed Document in such places on behalf the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, ha authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for Central District of California.

_____          **March 31, 2011**
*Signature of Authorized Signatory of Filing Party*          Date

**Stephen Hyman**
*Printed Name of Authorized Signatory of Filing Party*

**Authorized Agent**
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lin for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statemer verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Pa signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United Sta Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain t executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document for a period of five ye after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory Debtor or Other Party,* and the Filed Document available for review upon request of the Court or other parties.

**/s/ David B. Golubchik**          **March 31, 2011**
*Signature of Attorney for Filing Party*          Date

**David B. Golubchik 185520**
*Printed Name of Attorney for Filing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

### CERTIFICATE OF HYMAN FAMILY, L.P., A CALIFORNIA LIMITED PARTNERSHIP AUTHORIZING FILING OF PETITION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

I, Stephen Hyman, hereby certify as follows:

1.    I am a limited partner of Hyman Family, L.P. (the "Company") and the President of SDS Holdings, Inc., the general partner of the Company.

2.    At a special meeting of the Company's partners, the following resolutions were duly enacted, and the same remain in full force and effect, without modification, as of the date hereof:

> RESOLVED, that Stephen Hyman or his designee ("Officer") is hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and in the best interests of the Company, its creditors, and other interested parties, that the Company file a Petition under the provisions of Chapter 11 of Title 11, United States Code (the "Bankruptcy Code");

> FURTHER RESOLVED, that Officer is hereby authorized and directed on behalf of and in the name of the Company to execute a Chapter 11 bankruptcy petition and all related documents and papers on behalf of the Company in order to enable the Company to commence a Chapter 11 bankruptcy case;

> FURTHER RESOLVED, that Officer is hereby authorized and directed on behalf of and in the name of the Company to execute and file and to cause counsel for the Company to prepare with the assistance of the Company as appropriate all petitions, schedules, lists and other papers, documents and pleadings in connection with the Company's bankruptcy case, and to take any and all action which the Officer deems necessary and proper in connection with the Company's bankruptcy case without further approval of the general partner or other limited partners of the Company;

> **FURTHER RESOLVED** that the Company hereby retains the law offices of Levene, Neale, Bender, Yoo & Brill L.L.P. as bankruptcy counsel for the Company for purposes

of, among other things, representing the Company in its Chapter 11 case.

Dated: March 24, 2011

HYMAN FAMILY, L.P.

By:  SDS Holdings, Inc.
    Its:  General Partner

    By: _____
          Stephen Hyman
          Its:      President

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re  **Hyman Family L.P.**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ONE STEP UP<br>1412 BROADWAY<br>3RD FLOOR<br>NEW YORK, NY 10018 | ONE STEP UP<br>1412 BROADWAY, 3rd Floor<br>NEW YORK, NY 10018<br>212-398-1110 | trade | | 283,236.68 |
| MARGIN MAKER INC.<br>C/O ORANGE COMMUNITY BANK<br>1045 W. KATELLA AVE. #100<br>ORANGE, CA 92867-3550 | MARGIN MAKER INC.<br>C/O ORANGE COMMUNITY BANK<br>1045 W. KATELLA AVE. #100<br>ORANGE, CA 92867-3550<br>714-633-3475 | trade | | 254,028.35 |
| G & S OFF-PRICE<br>2120 E. 52ND STREET<br>VERNON, CA 90058 | G & S OFF-PRICE<br>2120 E. 52ND STREET<br>VERNON, CA 90058<br>212-768-9068 | trade | | 218,081.42 |
| ALMOST NOTHING INC.<br>1620 S. LOS ANGELES STREET<br>UNIT #C<br>LOS ANGELES, CA 90015 | ALMOST NOTHING INC.<br>1620 S. LOS ANGELES STREET #C<br>LOS ANGELES, CA 90015<br>213-747-9547 | trade | | 216,006.75 |
| PACIFIC APPAREL<br>42261 ZEVO DRIVE<br>TEMECULA, CA 92590 | PACIFIC APPAREL<br>42261 ZEVO DRIVE<br>TEMECULA, CA 92590<br>951-296-2166 | trade | | 197,421.23 |
| ALLURA IMPORTS<br>112 W. 34th ST.  #1127<br>NEW YORK, NY 10120 | ALLURA IMPORTS<br>112 W. 34th ST.  #1127<br>NEW YORK, NY 10120<br>212-695-4510 | trade | | 123,977.89 |
| L.A.GRAND FASHION<br>4801 STAUNTON AVE.<br>LOS ANGELES, CA 90058 | L.A.GRAND FASHION<br>4801 STAUNTON AVE.<br>LOS ANGELES, CA 90058<br>213-745-0100 | trade | | 116,731.61 |
| TOPSON DOWNS<br>3840 WATSEKA AVE.<br>CULVER CITY, CA 90232 | TOPSON DOWNS<br>3840 WATSEKA AVE.<br>CULVER CITY, CA 90232<br>310-558-0300 | trade | | 110,354.83 |

B4 (Official Form 4) (12/07) - Cont.

In re **Hyman Family L.P.**                              Case No. _____

                     Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| AMERICAN DREAM<br>2320 E. OLYMPIC BLVD.<br>LOS ANGELES, CA 90021 | AMERICAN DREAM<br>2320 E. OLYMPIC BLVD.<br>LOS ANGELES, CA 90021<br>213-624-2577 | trade | | 104,575.74 |
| SKKY APPAREL<br>417 S. HOLT AVE. UNIT #212<br>LOS ANGELES, CA 90048 | SKKY APPAREL<br>417 S. HOLT AVE. UNIT #212<br>LOS ANGELES, CA 90048<br>213-949-0466 | trade | | 104,266.75 |
| M & A IMPORTS<br>7050 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE, NY 11701 | M & A IMPORTS<br>7050 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE, NY 11701<br>631-991-4998 | trade | | 85,467.56 |
| DICKIES MEDICAL<br>BOX 951256<br>DALLAS, TX 75395 | DICKIES MEDICAL<br>BOX 951256<br>DALLAS, TX 75395<br>866-262-6288 | trade | | 85,000.00 |
| AMBIANCE APPAREL<br>738 E. 12TH STREET<br>LOS ANGELES, CA 90021 | AMBIANCE APPAREL<br>738 E. 12TH STREET<br>LOS ANGELES, CA 90021<br>213-749-0007 | trade | | 82,257.05 |
| BJS CATHEDRAL CITY LLC<br>PO BOX 511629<br>LOS ANGELES, CA 90051-8184 | BJS CATHEDRAL CITY LLC<br>PO BOX 511629<br>LOS ANGELES, CA 90051-8184<br>310-887-3468 | trade | | 72,600.60 |
| J.W. MITCHELL COMPANY LLC<br>2 CORPORATE PARK<br>SUITE 108<br>IRVINE, CA 92606-5128 | J.W. MITCHELL COMPANY LLC<br>2 CORPORATE PARK  #108<br>IRVINE, CA 92606-5128<br>949-975-1999 | trade | | 71,328.50 |
| ULTIMATE OFF PRICE<br>1615 E. 15TH STREET<br>LOS ANGELES, CA 90021 | ULTIMATE OFF PRICE<br>1615 E. 15TH STREET<br>LOS ANGELES, CA 90021<br>213-744-0400 | trade | | 70,377.11 |
| TUFF COOKIES<br>C/O A.J. FACTS<br>PO BOX 429 MIDTOWN STATION<br>NEW YORK, NY 10018 | TUFF COOKIES c/o AJ Facts<br>PO BOX 429 MIDTOWN STATION<br>NEW YORK, NY 10018<br>212-967-4430 | trade | | 69,467.11 |
| PPC-STOCKTON PLAZA LP<br>C/O SMI COMMERCIAL<br>MNGMT. INC.<br>1820 PROFESSIONAL DR.<br>STE. 1<br>SACRAMENTO, CA 95825 | PPC-STOCKTON PLAZA LP<br>C/O SMI COMMERCIAL MNGMT. INC.<br>1820 PROFESSIONAL DR. STE. 1<br>SACRAMENTO, CA 95825<br>916-489-9931 | landlord | | 68,811.12 |

B4 (Official Form 4) (12/07) - Cont.

In re __Hyman Family L.P.__                                                                    Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| MERVYN'S PLAZA<br>M.A.P. INTERNATIONAL MGMT INC.<br>1136 W. BASELINE ROAD<br>MESA, AZ 85210 | MERVYN'S PLAZA<br>M.A.P. INTERNATIONAL MGMT INC.<br>1136 W. BASELINE ROAD<br>MESA, AZ 85210<br>480-888-0888 | landlord | | 68,299.20 |
| JOHN G. CATALDO<br>835 MISSION ST.<br>S. PASADENA, CA 91030 | JOHN G. CATALDO<br>835 MISSION ST.<br>S. PASADENA, CA 91030<br>626-799-4400 | | | 68,008.46 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date __April 1, 2011__                            Signature __/s/ Stephen Hyman__
                                                                        **Stephen Hyman**
                                                                        **Authorized Agent**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Central District of California

| | | | |
|---|---|---|---|
| In re | Hyman Family L.P. | | Case No. _____ |
| | | Debtor | Chapter _____ 11 |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| David Hyman<br>2724 Clear Creek Lane<br>Diamond Bar, CA 91765 | Partnership interest | 18% | Limited Partner |
| EMUNA, LLC<br>2369 E. 51st Street<br>Los Angeles, CA 90058 | Partnership Interest | 45% | Limited Partner |
| SDS Holdings, Inc.<br>620 S. Wanamaker Ave.<br>Ontario, CA 91761 | Partnership Interest | 1% | General Partner |
| Stephen Hyman<br>8175 Arville St.<br>Las Vegas, NV 89139 | Partnership interest | 18% | Limited Partner |
| Susan Hyman<br>3030 Steeplechase Lane<br>Diamond Bar, CA 91765 | Partnership interest | 18% | Limited Partner |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**March 31, 2011**_____     Signature_____

Stephen Hyman
Authorized Agent

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

___0___ continuation sheets attached to List of Equity Security Holders

Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*

**David B. Golubchik**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234**
CA State Bar Number: **185520**

FOR COURT USE ONLY

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

In re:

**Hyman Family L.P.**

Debtor.

CHAPTER 11

CASE NUMBER

(No Hearing Required)

## VENUE DISCLOSURE FORM
## FOR PARTNERSHIPS FILING CHAPTER 11
## *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.   Specify the address(es) of the principal office(s) of the Debtor currently on file with the California Secretary of State *(from Form LP1, LP5, or GP1)*:
    620 S. Wanamaker Ave., Ontario, CA 91761

2.   Specify the address of the principal office(s) of the Debtor listed on the Debtor's most recent federal tax return:
    620 S. Wanamaker Ave., Ontario, CA 91761

3.   Disclose the current business address(es) for the general partner(s) and all officers of the general partner(s):
    620 S. Wanamaker Ave., Ontario, CA 91761

4.   Disclose the current business address(es) where the Debtor's books and records are located:
    620 S. Wanamaker Ave., Ontario, CA 91761

5.   List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

6.   Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
    Assets spread over numerous stores, with headquarters located at 620 S. Wanamaker Ave., Ontario, CA 91761

7.   State the name and address of the individual signing this Statement and the relationship of such individual to the Debtor and to the General Partner of the debtor *(specify)*:
    Stephen Hyman, President of SDS Holdings, Inc., which is the General Partner of the Debtor.  620 S. Wanamaker Ave., Ontario, CA 91761

8.   Total number of attached pages of supporting documentation: ___

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.   **VEN-P**

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

Venue Disclosure Form for Partnerships Filing Chapter 11 - Page 2     **VEN-P**

| In re | | CHAPTER 11 |
|---|---|---|
| **Hyman Family L.P.** | | |
| | Debtor | CASE NUMBER |

9.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on    <u>March 31, 2011</u>  , at <u>Ontario</u>, California.

<u>**Stephen Hyman**</u>
*Type Name of General Partner*

_____
*Signature of Declarant*

<u>**Authorized Agent**</u>
*Title of Declarant (if any)*

*Rev. 12/99*   This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-P**

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  **Ontario**                          , California.

Dated  **March 31, 2011**

Stephen Hyman
Debtor


Joint Debtor

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

January 2009

**F 1015-2.1**

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

Verification of Creditor Mailing List - (Rev. 10/05)                                    2005 USBC, Central District of California

## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name    David B. Golubchik 185520

Address    10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067

Telephone    (310) 229-1234

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Hyman Family L.P.**<br>**DBA Susie's Deals** | Case No.: |
| | Chapter:    11 |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __68__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    **March 31, 2011**

Stephen Hyman Authorized Agent
Signer/Title

Date:    **March 31, 2011**

Signature of Attorney
**David B. Golubchik 185520**
**Levene, Neale, Bender, Yoo & Brill LLP**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234**

Hyman Family L.P.
620 S. Wanamaker Avenue
Ontario, CA 91761


David B. Golubchik
Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067


U.S. Trustee
Ernst & Young Plaza
725 S. Figueroa Street, 26th Floor
Los Angeles, CA 90017


1 BEST DEAL 4 LESS
122 E. 14TH STREET
LOS ANGELES, CA 90015


17/21 GROUP LLC
4719 S. BOYLE AVE.
VERNON, CA 90058


26 PALMS DELAWARE LLC & SIERRA
C/O CBRE TUCSON MANAGEMENT SVC
4750 N. ORACLE ROAD SUITE 210
TUCSON, AZ 85705


700 E. REDLANDS LLC
C/O MORLIN MANAGEMENT CORP.
444 SOUTH FLOWER ST. SUITE 500
LOS ANGELES, CA 90071


7ELEPHANTS
2416 E. 27TH STREET
VERNON, CA 90058

A T & T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001


AAA RUBISH
PO BOX 2158
BELL GARDENS, CA 90202


ABA INVESTMENTS LLC
C/O POTTER-TAYLOR & CO.
1792 TRIBUTE RD. SUITE 270
SACRAMENTO, CA 95815


ACADEMY LOCKSMITH
4887 EAST LA PALMA AVENUE
SUITE 701
ANAHEIM, CA 92807-2056


ACCETECH COMPANY
3007 S. BANDINI BLVD.
VERNON, CA 90058


ACTIVE APPAREL
11076 VENTURE DRIVE
MIRA LOMA, CA 91752


ADAGE PRODUCTIONS LLC.
500 PORTER WAY
PLACENTIA, CA 92870


AIRPORT CENTER LLC
C/O ZIONS FIRST NATIONAL BANK
P.O. BOX 30015, DEPARTMENT 50
SALT LAKE CITY, UT 84130

ALAMEDA COUNTY DEPT.OF AGR.
OFFICE OF WEIGHTS & MEASURES
224 WEST WINTON AVE. ROOM #184
HAYWARD, CA 94544


ALAMEDA COUNTY TAX COLLECTOR
DONALD R WHITE
1221 OAK STREET
OAKLAND, CA 94612-4286


ALAMO RENT A CAR INC.-AR.
P.O. BOX 198154
ATLANTA, GA 30384-8154


ALAN KAITZ
840 W. 9TH STREET, STE. J
UPLAND, CA 91786


ALHAMBRA VLY PROPERTIES LLC
C/O CHASE CENTERS MANAGEMENT
11812 SAN VICENTE BL.SUITE 500
LOS ANGELES, CA 90049


ALL AXCESS
1101 E. 16TH STREET
LOS ANGELES, CA 90021


ALLIANCE WHOLESALE CORP.
10 W. 33rd St. #1002
NEW YORK, NY


ALLURA IMPORTS
112 W. 34th ST.  #1127
NEW YORK, NY 10120

ALMAR SALES
320 5TH AVE.
3RD FLOOR
NEW YORK, NY 10001


ALMOST NOTHING INC.
1620 S. LOS ANGELES STREET
UNIT #C
LOS ANGELES, CA 90015


ALTON FASHION
2315 CHICO AVE.
SUITE #1
SO. EL MONTE, CA 91733


AMBIANCE APPAREL
738 E. 12TH STREET
LOS ANGELES, CA 90021


AMERICAN ACCESSORIES
3100 BANDINI BLVD.
VERNON, CA 90058


AMERICAN DREAM
2320 E. OLYMPIC BLVD.
LOS ANGELES, CA 90021


ANAHEIM TOWN SQUARE
C/O NEW MARK MERRILL
5850 CANOGA AVE. #650
WOODLAND HILLS, CA 91367


ANM CLOTHING
710 E. PICO BLVD.
LOS ANGELES, CA 90021

APPAREL MANAGEMENT GROUP
1100 E. ARLEE PLACE
ANAHEIM, CA 92805


ARIZONA COMMERCIAL SIGNS
4018 E. WINSLOW
PHOENIX, AZ 85040


ARMTECH SECURITY
19069 VAN BUREN BLVD.
SUITE #114-332
RIVERSIDE, CA 92508


ARROWHEAD
PO BOX 856158
LOUISVILLE, KY 40285-6158


ASHLAN PARK SHOPPING CENTER
C/O CENTERS DYNAMICS
390 BRIDGE PARKWAY SUITE #C
REDWOOD SHORES, CA 94065


ATHENS SERVICES
P.O. BOX 60009
CITY OF INDUSTRY, CA 91716-0009


ATLANTIC PLAZA
C/O SEENO ENTERPRISES LLC
1800 WILLOW PASS COURT
CONCORD, CA 94520


BALBOA MISSION ASSOC.
16916 SAN FERNANDO
MISSION BLV
GRANADA HILLS, CA 91344

BAN-V INC.
2525 LONG BEACH AVE.
LOS ANGELES, CA 90058


BARCO UNIFORMS
350 WEST ROSECRANS AVE.
GARDENA, CA 90248


BARE ELEGANCE
2104 E. 57TH STREET
VERNON, CA 90058


BARON DISTRIBUTORS
1601 PERRINO PLACE
BLDG. A
LOS ANGELES, CA 90023


BARRY-OWEN CO. INC.
5625 SMITHWAY STREET
LOS ANGELES, CA 90040


BHULLAR INVESTMENTS LLC
C/O SUMMIT TEAM
17165 NEWHOPE STREET SUITE H
FOUNTAIN VALLEY, CA 92708


BILLION INTERNATIONAL TRADING
11221 E. RUSH STREET #D
SOUTH EL MONTE, CA 91733


BINGO
1729 LOS ANGELES ST.
UNIT #B
LOS ANGELES, CA 90015

BJS CATHEDRAL CITY LLC
PO BOX 511629
LOS ANGELES, CA 90051-8184


BLUE GALAXY
2369 E. 51ST STREET
VERNON, CA 90058


Blue Galaxy, Inc.
2369 E. 51st Street
Los Angeles, CA 90058


BODY ROX
116 E. 16TH STREET
UNIT H P
LOS ANGELES, CA 90015


BOZZ USA
2646 LOMA AVE.
SOUTH EL MONTE, CA 91733


BRANCO ENTERPRISE INC.
1640 US HIGHWAY 64 WEST
ASHEBORO, NC 27204


C&L REFRIGERATION
479 NIBUS STREET
BREA, CA 92821


CADET PARTNERS LP
C/O RELIABLE PARTNERS
6399 WILSHIRE BLVD. SUITE 604
LOS ANGELES, CA 90048-5709

CALIFORNIA DRAIN EXPERT INC.
2104 WILSON AVE. SUITE B
NATIONAL CITY, CA 91950


CANYON EXTINGUISHER CO.
3651 NORTH 35TH AVE.
PHOENIX, AZ 85017-4410


CAPICO
100 SPRINGDALE ROAD
A3 #308
CHERRY HILL, NJ 08003


CASA LEE
807 E. 12TH STREET
UNIT #144
LOS ANGELES, CA 90021


CASUAL VICTOR FASHION
800 MCGARRY STREET
5TH FLOOR
LOS ANGELES, CA 90021


CATHEDRAL CITY POLICE DEPT
68700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA 92234


CENTENNIAL CAPITAL LP
C/O SAFCO CAPITAL CORP.
1850 S. SEPULVEDA BLVD. #200
LOS ANGELES, CA 90025


CENTRO WATT PROP. OWNER II LLC
PUENTE HILLS TOWN CENTER
DEPT. #9190
LOS ANGELES, CA 90084-9180

CENTRO WATT PROP.OWNER I LLC
SANTA PAULA SHOPPING CENTER
DEPT.#9183
LOS ANGELES, CA 90084-9183


CENTRO WATT PROPERTY OWNER II
C/O VALLEJO CORNERS
DEPT #9260
LOS ANGELES, CA 90084-9260


CENTURY LINK
P.O. BOX 2961
PHOENIX, AZ 85062-2961


CERTEGY CHECK SERVICES
P.O. BOX 30038
TAMPA, FL 33630-3038


CHARLESTON FESTIVAL LLC
28632 ROADSIDE DRIVE
SUITE 285
AGOURA HILLS, CA 91301


CHARTER INN AND SUITES
1016 EAST PROSPERITY AVE
TULARE, CA 93274


CHERISH
1016 TOWNE AVE. #103
LOS ANGELES, CA 90021


CITY CLERK
T & P ALRM UNIT
FILE 55604
LOS ANGELES, CA 90074-5604

CITY OF ALHAMBRA
P.O. BOX 351
111 SOUTH FIRST STREET
ALHAMBRA, CA 91802


CITY OF ANAHEIM
201 SOUTH ANAHEIM BLVD.
P.O BOX 3069
ANAHEIM, CA 92803-3069


CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
P.O. BOX 61042
ANAHEIM, CA 92803-6142


CITY OF AZUSA
P.O. BOX 9500
729 N. AZUSA AVE
AZUSA, CA 91702


CITY OF AZUSA
ATTN: BUSINESS LICENSE DIV.
P.O. BOX 1395
AZUSA, CA 91702-1395


CITY OF AZUSA
ATTN: BUSINESS LICENSE DEPT.
213 E. FOOTHILL BLVD.
AZUSA, CA 91702-1395


CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA 93303-2057


CITY OF BAKERSFIELD/ALARM UNIT
P.O. BOX 2057
BAKERSFIELD, CA 93303

CITY OF BALDWIN PARK
ATTN:BUSINESS LICENSE
14403 E. PACIFIC AVE.
BALDWIN PARK, CA 91706


CITY OF BELL GARDENS
7100 SOUTH GARFIELD
ATTN: BUSINESS LICENSE DEPT.
BELL GARDENS, CA 90201


CITY OF CARSON
701 E. CARSON STREET
CARSON, CA 90749


CITY OF CARSON
REVENUE DIVISION
P.O. BOX 6234
CARSON, CA 90749


CITY OF CATHEDRAL CITY
68700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA 92234-7031


CITY OF CHANDLER
MS 701
P.O. BOX 15001
CHANDLER, AZ 85244-5001


CITY OF CHINO
P.O. BOX 667
CHINO, CA 91708-0667


CITY OF CORONA
849 W. SIXTH STREET
CORONA, CA 92882

CITY OF COVINA
FINANCE DEPT.
PO BOX 60488
LOS ANGELES, CA 90060-0488


CITY OF FAIRFIELD
1000 WEBSTER STREET
FAIRFIELD, CA 94533-4883


CITY OF FONTANA
8353 SIERRA AVENUE
FONTANA, CA 92335


CITY OF FRESNO
POLICE DEPARTMENT BUS. OFFICE
P.O. BOX 1271
FRESNO, CA 93715


CITY OF FRESNO
FINANCE DIVISION
P.O. BOX 45017
FRESNO, CA 93718-5017


CITY OF FRESNO
FIRE DEPARTMENT
911 H STREET
FRESNO, CA 93721


CITY OF FULLERTON
303 W.COMMONWEALTH AVE.
FULLERTON, CA 92832-1775


CITY OF GARDEN GROVE
ATTN BUSNIESS TAX
P.O. BOX 3070
GARDEN GROVE, CA 92842

CITY OF GARDEN GROVE
ATTN: ALARM COORDINATOR
P.O. BOX 3070
GARDEN GROVE, CA 92842


CITY OF GLENDALE
5850 W. GLENDALE AVE.
GLENDALE, AZ 85301-2499


CITY OF GLENDALE AZ
PRIVLIGE TAX SECTION
P.O. BOX 800
GLENDALE, AZ 85311-0800


CITY OF HANFORD
315 N. DOUTY ST.
HANFORD, CA 93230


CITY OF HEMET
HEMET POLICE DEPT.RECORDS BUR
450 E. LATHAM AVE.
HEMET, CA 92543


CITY OF HEMET
445 E. FLORIDA AVE
HEMET, CA 92543


CITY OF HUNTINGTON PARK
P.O. BOX 2219
HUNTINGTON PARK, CA 90255


CITY OF LA MESA
8130 ALLISON AVENUE
LA MESA, CA 91941

CITY OF LAKE ELSINORE
130 SOUTH MAIN STREET
LAKE ELSINORE, CA 92530


CITY OF LAKEWOOD
FILE #749086
LOS ANGELES, CA 90074-9086


CITY OF LAS VEGAS
400 STEWART AVE
3RD FLOOR
LAS VEGAS, NV 89101


CITY OF LAS VEGAS
BUSINESS SERVICES DIVISION
PO BOX 52799
PHOENIX, AZ 85072


CITY OF LAS VEGAS-SEWER
DEP.OF FINANCE&BUSINESS SERV.
P.O. BOX 52794
PHOENIX, AZ 85072-2794


CITY OF LOMITA
24300 NARBONNE AVE
P.O. BOX 339
LOMITA, CA 90717


CITY OF LOMITA
CITY HALL OFFICES P.O.BOX 339
24300 NARBONNE AVE
LOMITA, CA 90717


CITY OF LOS ANGELES
PO BOX 30968
LOS ANGELES, CA 90030-0968

CITY OF LOS ANGELES
P.O. BOX 53235
LOS ANGELES, CA 90053-0235


CITY OF LOS ANGELES
TAX & PERMIT DIVISION
FILE 57065
LOS ANGELES, CA 90074-7065


CITY OF LOS ANGELES
OFFICE OF FINANCE
P.O. BOX 53200
LOS ANGELES, CA 90053-0200


CITY OF LOS ANGELES
P.O. BOX 512599
LOS ANGELES, CA 90051-1599


CITY OF LOS ANGELES
PARKING VIOLATIONS BUREAU
P.O. BOX 30420
LOS ANGELES, CA 90030


CITY OF LOS ANGELES
FALSE ALARMS
P.O. BOX 30879
LOS ANGELES, CA 90030-0879


CITY OF LYNWOOD
11330 BULLIS RD.
LYNWOOD, CA 90262


CITY OF MADERA
205 W. 4TH STREET
MADERA, CA 93637

CITY OF MADERA
POLICE DEPARTMENT/ALARM DIV.
330 SOUTH C STREET
MADERA, CA 93638


CITY OF MESA
P.O. BOX 16350
MESA, AZ 85211-6350


CITY OF MESA
RECORDS BUREAU
130 NORTH ROBSON
MESA, AZ 85201-6697


CITY OF MESA CUSTOMER SERVICE
P.O. BOX 1466
MESA, AZ 85211-1466


CITY OF MONTEREY PARK
320 WEST NEWMARK AVE
MONTEREY PARK, CA 91754


CITY OF MORENO VALLEY
FINANCE DEPARTMENT
P.O. BOX 88005
MORENO VALLEY, CA 92552-0805


CITY OF OAKLAND
OAKLAND POLICE DEPARTMENT
455 7TH STREET RM 313A
OAKLAND, CA 94607


CITY OF ONTARIO
ONTARIO POLICE DEPARTMENT
2500 S. ARCHIBALD AVENUE
ONTARIO, CA 91761

CITY OF ONTARIO
303 EAST B STREET
ONTARIO, CA 91764-4196


CITY OF ORANGE
BUSINESS LICENSE DIVISION
P.O. BOX 11024
ORANGE, CA 92856-8124


CITY OF ORANGE
POLICE DEPARTMENT
P.O. BOX 11024
ORANGE, CA 92856-8124


CITY OF ORANGE
PO BOX 11029
300 E. CHAPMAN AVE.
ORANGE, CA 92856-8129


CITY OF PHOENIX
P.O. BOX 29690
PHOENIX, AZ 85038-9690


CITY OF PHOENIX
P.O. BOX 78815
PHOENIX, AZ 85062-8815


CITY OF PHOENIX
PUBLIC RECORDS BUREAU
620 W WASHINGTON STREET
PHOENIX, AZ 85003


CITY OF PHOENIX ARIZONA
ATTN ALARM PERMIT SUBSCRIBER
P.O. BOX 52681
PHOENIX, AZ 85072-2681

CITY OF PITTSBURG
UTILITY BILLING DEPARTMENT
PO BOX 1149
PITTSBURG, CA 94565


CITY OF PITTSBURG
BUSINESS LICENSE DIVISION
65 CIVIC AVENUE
PITTSBURG, CA 94565-3814


CITY OF POMONA
505 S. GAREY AVE.
POMONA, CA 91766


CITY OF POMONA TREASUER OFFICE
CODE COMPL./ALARM COORDINATOR
490 WEST MISSION BLVD
POMONA, CA 91766


CITY OF PORTERVILLE
291 NORTH MAIN STREET
PORTERVILLE, CA 93257


CITY OF RANCHO CORDOVA
DEPT. OF FINANCE
2729 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670


CITY OF REDLANDS
35 CAJON ST SUITE 15B
PO BOX 3005
REDLANDS, CA 92373


CITY OF RIVERSIDE
CENTAL CASHIERING-CITY HALL
3900 MAIN STREET
RIVERSIDE, CA 92522-0144

CITY OF RIVERSIDE
CITY HALL - 3RD FLOOR
3900 MAIN STREET
RIVERSIDE, CA 92522


CITY OF ROSEVILLE
P.O. BOX 45807
SAN FRANCISCO, CA 94145-0807


CITY OF ROSEVILLE
FINANCE-ACCOUNTS RECEIVABLE
311 VERNON STREET
ROSEVILLE, CA 95678-2649


CITY OF SACRAMENTO
730 I STREET- RM 114
SACRAMENTO, CA


CITY OF SACRAMENTO
P.O. BOX 2551
SACRAMENTO, CA 95812-2551


CITY OF SACRAMENTO
POLICE ALARM UNIT
5770 FREEPORT BLVD. STE.100
SACRAMENTO, CA 95822-3516


CITY OF SACRAMENTO
CITY HALL
915 I STREET, ROOM 1214
SACRAMENTO, CA 95814-2604


CITY OF SAN BERNARDINO
MUNICIPIAL WATER DEPARTMENT
PO BOX 710
SAN BERNARDINO, CA 92402-0990

CITY OF SAN BERNARDINO
POLICE DEPT./ALARM COMPLIANCE
PO BOX 1559
SAN BERNARDINO, CA 92401-1559


CITY OF SAN BERNARDINO
BUSINESS LICENSE
P O BOX 1318
SAN BERNARDINO, CA 92402


CITY OF SAN BERNARDINO
PUBLIC SVCS/REFUSE DEPT.
300 NORTH  D  STREET RM.421
SAN BERNARDINO, CA 92418


CITY OF SAN BERNARDINO
FIRE DEPARTMENT
200 EAST 3RD STREET
SAN BERNARDINO, CA 92410


CITY OF SAN LEANDRO
835 E. 14TH STREET
SAN LEANDRO, CA 94577


CITY OF SANTA ANA
20 CIVIC CENTER PLAZA
PO BOX 1988
SANTA ANA, CA 92702


CITY OF SANTA ANA
FINANCE DEPT.OF FINANCE M-13
P.O.BOX 1988
SANTA ANA, CA 92702


CITY OF SANTA MARIA
110 E. COOK STREET
ROOM 5
SANTA MARIA, CA 93454-5190

CITY OF SANTA MARIA
ATTN ALARM PERMITS
222 E COOK STREET
SANTA MARIA, CA 93454


CITY OF SANTA PAULA
970 VENTURA STREET
SANTA PAULA, CA 93061


CITY OF SOUTH JORDAN
1600 WEST TOWNE CENTER DR.
SOUTH JORDAN, UT 84095


CITY OF STOCKTON
P.O.BOX 1570
STOCKTON, CA 95201-1570


CITY OF STOCKTON
BURGLAR ALARM PERMIT RENEWAL
22 E. MARKET ST.
STOCKTON, CA 95202


CITY OF TEMECULA
43200 BUSINESS PARK DRIVE
TEMECULA, CA 92590-3606


CITY OF TUCSON
225 W. ALAMEDA
TUCSON, AZ 85726-7210


CITY OF TUCSON
P.O. BOX 27320
TUCSON, AZ 85726-7320

CITY OF TULARE
FINANCE DEPARTMENT
411 E. KERN AVE. SUITE F
TULARE, CA 93274


CITY OF TUSTIN
300 CENTENNIAL WAY
TUSTIN, CA 92780


CITY OF UPLAND
460 N. EUCLID
UPLAND, CA 91785-1030


CITY OF UPLAND
PO BOX 140125
IRVING, TX 75014-0125


CITY OF VALLEJO
PO BOX 3068
VALLEJO, CA 94590-0658


CITY OF VICTORVILLE
14343 CIVIC DRIVE
P.O. BOX 5001
VICTORVILLE, CA 92393-5001


CITY OF WATSONVILLE
WATER DEPARTMENT
P.O.BOX 149
WATSONVILLE, CA 95077


CITY OF WATSONVILLE
PARKING ENFORCEMENT CENTER
P.O. BOX 5010
SAN RAMON, CA 94583-0810

CITY OF WEST COVINA
BUSINESS LICENSE DEPT.
1444 WEST GARVEY AVE
WEST COVINA, CA 91793


CITY OF WEST COVINA
C/O PARKING CITATION SERVICE
PO BOX 1142
WEST COVINA, CA 91793


CITY OF WEST JORDAN
8000 S. REDWOOD ROAD
WEST JORDAN, UT 54088


CITY OF WESTMINSTER
PO BOX 727
8200 WESTMINSTER BLVD.
WESTMINSTER, CA 92684-0727


CITY OF WESTMINSTER
WESTMINSTER POLICE DEPT.
8200 WESTMINSTER BLVD.
WESTMINSTER, CA 92683


CITY OF WOODLAND
P.O.BOX 13819
SACRAMENTO, CA 95853-3819


CITY OF WOODLAND
BUSINESS LIC. DEPT.
520 COURT STREET
WOODLAND, CA 95695


CITY OF WOODLAND
300 FIRST STREET
WOODLAND, CA 95695

CITY OF YUMA
P.O.BOX 13012
YUMA, AZ 85366-3012


CLARK COUNTY ASSESSOR
MARK W SCHOFIELD
500 S. GRAND CENTRAL PARKWAY
LAS VEGAS, NV 89155-1401


CLARK COUNTY DEPT.OF
BUSINESS LICENSES
P.O. BOX 551810
LAS VEGAS, NV 89155-1810


CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKY 1ST FL
PO BOX 551220
LAS VEGAS, NV 89155-1220


CLINTON CITY
2267 NORTH 1500 WEST
CLINTON, UT 84015


COLTON TRUCK TERMINAL GARAGE
863 EAST VALLEY BLVD.
COLTON, CA 92324


COME COMO
2501 S. ALAMEDA STREET
LOS ANGELES, CA 90058


COMFORT INN  FRESNO
5455 WEST SHAW
FRESNO, CA 93722

COMPLETE AIR MECHANICAL LLC
2756 N. BIG SKY
EAGLE, ID 83616


CONNECTION 18 BY SICURA INC.
1407 BROADWAY
SUITE 1914
NEW YORK, NY 10018


CONSOLIDATED CLOTHIERS
4117 BILL MITCHELL DR.
ADDISON, TX 75001


CONSOLIDATED DISPOSAL SVC #902
P.O. BOX 78829
PHOENIX, AZ 85062-8010


CONTRA COSTA COUNTY
TAX COLLECTOR
PO BOX 7002
SAN FRANCISCO, CA 94120-7002


COPIER EXPO INCORPORATED
20635 VALLEY BLVD. SUITE#A
WALNUT, CA 91789


CORPORATE SAFE SPECIALISTS
1182 PAYSHERE CIRCLE
CHICAGO, IL 60674


COUNTY FIRE & SAFETY
2620 S. MARYLAND PKWY
SUITE #227
LAS VEGAS, NV 89109

COUNTY OF FRESNO
DEPT.OF CHILD SUPPORT SERV.
P.O.BOX 24003
FRESNO, CA 93779-4003


COUNTY OF ORANGE
P.O. BOX 448
SANTA ANA, CA 92702-0448


COUNTY OF RIVERSIDE
DIV. OF WEIGHTS & MEASURES
PO BOX 1089
RIVERSIDE, CA 92502-1089


COUNTY OF SACRAMENTO
P.O. BOX 419058
RANCHO CORDOVA, CA 95741


COUNTY OF SACRAMENTO
WEIGHTS AND MEASURES
4137 BRANCH CENTER ROAD
SACRAMENTO, CA 95827-3823


COUNTY OF SAN DIEGO
P.O. BOX 122808
SAN DIEGO, CA 92112


COUNTY OF SAN DIEGO
AGRICULTURE WEIGHTS & MEASURES
5555 OVERLAND AVE. SUITE #3101
SAN DIEGO, CA 92123-1256


COUNTY OF SAN DIEGO DF018434
P.O. BOX 122808
SAN DIEGO, CA 92112

COUNTY OF SAN DIEGO DF102061
P.O. BOX 122808
SAN DIEGO, CA 92112


COUNTY OF YOLO
P.O. BOX 1385
WOODLAND, CA 95776


CT RETAIL PROP FINANCE II LLC
P.O. BOX 100548
PASADENA, CA 91189-0548


D. SCHANKER WHOLESALE
C/O CONLEY NATIONAL
6225 BROOKSIDE BLVD. SUITE 233
KANSAS CITY, MO 64113


DAILY JOURNAL CORP.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 54026
LOS ANGELES, CA 90054-0026


DAVID'S PLACE
1155 S. BOYLE AVE.
LOS ANGELES, CA 90023


DAVIS COUNTY UTAH ASSESSOR
P.O. BOX 618
FARMINGTON, UT 84025


DEAL OR NO DEAL
585 MATEO STREET
LOS ANGELES, CA 90013

DENTON WHOLESALE
1385 BROADWAY
ROOM 1112
NEW YORK, NY 10018


DICKIES MEDICAL
BOX 951256
DALLAS, TX 75395


DIGITAL TELECOMMUNICATION
7733 LEMONA AVE.
VAN NUYS, CA 91405-1137


DMV
P.O. BOX 825339
SACRAMENTO, CA 94232-5339


DON VRONO
1480 SILVER BIT CIRCLE
SAN DIMAS, CA 91773


DRAGON FIRE PROTECTION CO.
16008 OLD VALLEY BLVD
LA PUENTE, CA 91744


DRIZ CONNECTION
1123 S. LOS ANGELES
LOS ANGELES, CA 90015


DSS
P.O. BOX 93035
CITY OF INDUSTRY, CA 91715

Dwight Johnson
19784 Nautical Court
Sun City, CA 92587


DWIGHT JOHNSON
19784 NAUTICAL COURT
CANYON LAKE, CA 92587


DYNASTY FASHIONS INC.
1706 S. MAPLE AVENUE
LOS ANGELES, CA 90015


DYNO-TUNE & BRAKES
583 N. CITRUS AVE.
COVINA, CA 91723-1536


E.L.F.
54 EAST 11TH STREET
PATERSON, NJ 07514


EMPIRE ACCESSORIES
254 36TH STREET
6TH FLOOR
BROOKLYN, NY 11232


EMPLOYERS INS. CO. OF NEVADA
PREMIUM PROCESSING
P.O. BOX 52787
PHOENIX, AZ 85072-2787


EVOLUTIONARY APPAREL
9420 TELSTAR AVE.
SUITE #206
EL MONTE, CA 91731

EVOLVE GLOBAL LLC
3717 E. THOUSAND OAKS BLVD.
WESTLAKE VILLAGE, CA 91362


FAD TREASURES
415 NEW YORK AVE.
HUNTINGTON, NY 11743


FASHION BUG 3711
PO BOX 944
450 WINKS LANE
BENSALEM, PA 19020


FASHION FREAK
229 S. PALM DRIVE
BEVERLY HILLS, CA 90212


FERRELLGAS
P.O. BOX 173940
DENVER, CO 80217-3940


FISHER & PHILLIPS LLP
2050 MAIN STREET
SUITE 1000
IRVINE, CA 92614


FRONTIER
P.O. BOX 20550
ROCHESTER, NY 14602-0550


G & E FASHIONS
1447- 49th STREET
BROOKLYN, NY 11219

G & J SPORT CORP.
1142 S. WALL STREET
#104
LOS ANGELES, CA 90015


G & S OFF-PRICE
2120 E. 52ND STREET
VERNON, CA 90058


GARMENT GROUP
1319 BOYD STREET
LOS ANGELES, CA 90033


GARMENTEX INT'L
330 HURST ST.
LINDEN, NJ 07036


GARVEY NUT AND CANDY
8825 MERCURY LANE
PICO RIVERA, CA 90660


GAS COMPANY
P O BOX C
MONTEREY PARK, CA 91756


GAZOZ
1616 S. LOS ANGELES ST.
LOS ANGELES, CA 90015


GIP
1111 GRIER DRIVE, BLDG A
LAS VEGAS, NV 89119

GLENDALE 67 INVESTORS LLC
DO NOT USE
6900 E. INDIAN SCHOOL RD 200
SCOTTSDALE, AZ 85251


GLENDALE MERCADO
C/O ACM
2122 E. HIGHLAND, SUITE 450
PHOENIX, AZ 85016


GOLDEN STATE  WATER COMPANY
P.O. BOX 9016
SAN DIMAS, CA 91773-9016


GOLDEN TOUCH GROUP
1410 BROADWAY
8TH FLOOR
NEW YORK, CA 10018


GOLETA WATER DISTRICT
4699 HOLLISTER AVE.
GOLETA, CA 93110-1999


GRANDTOWER USA  INC.
2440 N. CAMERON AVE.
COVINA, CA 91724


GREENE CO.
P.O. BOX 711
MARTINSVILLE, VA 24114-0711


GRUB & ELLIS MANAGEMENT SVCS.
TAF MARYVALE PLAZA IA LLC
P.O. BOX 53028  DEPT. 0458
PHOENIX, AZ 85072-3028

GRUBB & ELLIS
C&C PLAZA, LLC
P.O. BOX 53028, DEPT #0050
PHOENIX, AZ 85072-3028


GRUBB & ELLIS MANAGEMENT SVCS.
TAF DESERT SKY ESPLANDE LLC
P.O. BOX 53028 DEPT. 0452
PHOENIX, AZ 85072-3028


GRUBB & ELLIS MGMT. SVC. INC.
TAF 1630 HIGH STREET LLC.
DEPT 8360
LOS ANGELES, CA 90084-8360


GUILBERT TEX
4801 STAUNTON AVE.
LOS ANGELES, CA 90058


H.E.R. ACCESSORIES
15 WEST 37TH STREET
NEW YORK, NY 10018


HAMPTON INN & SUITES
3923 W. CENTER PARK DRIVE
WEST JORDAN, CA 84084


HAMPTON INN  PHOENIX
5152 W. LATHAM ST.
PHOENIX, AZ 85043


HAMPTON INN  TEMPE
1429 N. SCOTTSDALE ROAD
TEMPE, AZ 85281

HAMPTON INN RANCHO CORDOVA
10755 GOLD CENTER DR.
RANCHO CORDOVA, CA 95670


HARBOR GROVE PARTNERS
3191 D AIRPORT LOOP
COSTA MESA, CA 92626


HAVASU NORTH SHOPPING CTR
C/O EISENBERG COMPANY
2390 E. CAMELBACK RD #202
PHOENIX, AZ 85016


HILTON GARDEN OAKLAND/LEANDRO
510 LEWELLING BLVD
SAN LEANDRO, CA 94579


HINDS INVESTMENTS
9720 WILSHIRE BLVD.
SUITE #204
BEVERLY HILLS, CA 90212-2055


HOLIDAY INN EX. WATSONVILLE
1855 MAIN STREET
WATSONVILLE, CA 95077


HOSS TECHNICAL GEAR
1100 E. ARLEE PLACE
ANAHEIM, CA 92805


HOT CHOCOLATE INC.
P.O. BOX 111702
LOS ANGELES, CA 90011

IDM GROUP LLC.
10 WEST 33RD STREET
#1028
NEW YORK, NY 10001


IMPERIAL COUNTY DEPARTMENT
OF WEIGHTS AND MEASURES
150 SOUTH NINTH STREET
EL CENTRO, CA 92243-2850


IMPERIAL COUNTY TAX COLLECTOR
940 WEST MAIN STREET #106
EL CENTRO, CA 92243


IMPULSE
1120 E. PICO BLVD.
LOS ANGELES, CA 90021


INDIGO SPORTSWEAR INC.
800 EAST 29TH STREET
LOS ANGELES, CA 90011


INFINITE COMPUTER GROUP
21300 SUPERIOR STREET
CHATSWORTH, CA 91311


INTEGRATED TEXTILE & DESIGN
3310 S. GRAND AVE.
LOS ANGELES, CA 90007


INTEGRITY RETAIL DISTRIBUTION
P.O. BOX 2449
TOLUCA LAKE, CA 91610-0449

J & D FASHION
810 S. KOHLER STREET
3RD FLOOR
LOS ANGELES, CA 90021


J.W. MITCHELL COMPANY LLC
2 CORPORATE PARK
SUITE 108
IRVINE, CA 92606-5128


JADE APPAREL INC.
1625 S. GREENWOOD AVE.
MONTEBELLO, CA 90640


JAYDEN LLC
ATTN--FRANK MUSHMEL
P.O. BOX 261686
ENCINO, CA 91426


JES APPAREL/AMERICAN ASSET
210 SUMMIT AVE.
SUITE C-10
MONTVALE, NJ 07604


JG KALLINS INVESTMENTS
15747 SOUTH WOODRUFF AVENUE
BELLFLOWER, CA 90706


JIFFY LUBE/SOUND BILLING
P.O. BOX 620130
MIDDLETON, WI 53562


JOHN G. CATALDO
835 MISSION ST.
S. PASADENA, CA 91030

JOHN G. CATALDO
835 MISSION ST.
S. PASADENA, CA 91030

JUST POSTCARD
15023 SIERRA BONITA LANE
CHINO, CA 91710

K & L WHOLESALERS CORP.
2009 E. 25TH STREET
LOS ANGELES, CA 90058

KARMA KREATIONS
14738 CENTRAL AVE.
CHINO, CA 91710

KATO & ASSOCIATES
18182 BUSHARD STREET
FOUNTAIN VALLEY, CA 92708

KEARNEY PALMS LLC
204 W. RIDGEPOINT DR.
FRESNO, CA 93711

KERN COUNTY TAX COLLECTOR
PAYMENT CENTER
P.O. BOX 541004
LOS ANGELES, CA 90054-1004

KIDS WITH CHARACTER LLC
C/O ROSENTHAL & ROSENTHAL
P.O. BOX 88926
CHICAGO, IL 60695-1926

KOCAL TRADING CO.
2375 E. 27TH STREET
VERNON, CA 90058


KOLDAIR HEATING & AIR
CONDITIONING INC.
3275 W ALI BABA LN STE 513
LAS VEGAS, NV 89118-1774


KSEE TELEVISION, INC.
5035 E. MCKINLEY AVE
FRESNO, CA 93727-1964


L.A. COUNTY SHERIFF DEPT
PO BOX 30629
LOS ANGELES, CA 41307-1706


L.A. DEPT. OF WATER & POWER
P.O. BOX 30808
LOS ANGELES, CA 90030-0808


L.A. DOUBLE 7 INC.
526 CORALRIDGE PLACE
CITY OF INDUSTRY, CA 91746-3000


L.A. FASHION HUB
3775 S. BROADWAY
LOS ANGELES, CA 90007


L.A.COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

L.A.GRAND FASHION
4801 STAUNTON AVE.
LOS ANGELES, CA 90058


LA ALAMEDA LLC
C/O PRIMESTOR DEVELOPMENT INC.
228 S. BEVERLY DRIVE
BEVERLY HILLS, CA 90212


LA BELLE FASHIONS INC.
555 E. JEFFERSON BLVD.
LOS ANGELES, CA 90011


LA MAIN CONNECTION INC.
2011 E. 27TH STREET
VERNON, CA 90058


LA MESA CROSSROADS
C/O EUSTON MANAGEMENT
910 CAMINO DEL MAR  SUITE A
DEL MAR, CA 92014


LAKE HAVASU CITY
2330 MC CULLOCH BLVD. N.
LAKE HAVASU CITY, AZ 86403


LAKE MEAD
C/O MAURY ABRAMS COMPANY
26135 MUREAU ROAD SUITE 200
CALABASAS, CA 91302


LAKEWOOD ASSOCIATES LLC
C/O FREMONT BANK
P.O. BOX 4795
HAYWARD, CA 94540-4795

LAKHA PROPERTIES-SAN DIEGO LLC
C/O PREMIER CENTERS MANAGEMENT
P.O. BOX 52668
BELLEVUE, WA 98015


LAKHA PROPERTIES-TEMECULA
P.O. BOX 52668
BELLVUE, WA 98015


LEONARD & LAVONNE STAFFORD
REVOCABLE TRUST
33 BREANO WAY
GREENBRAE, CA 94904


LEONARD FEINBERG
P.O. BOX 8533
BENSALEM, PA 19020


LHE HERITAGE VILLAGE LLC
C/O LEWIS OPERATING CORP.
P.O. BOX 670
UPLAND, CA 91785-0670


LOADING ZONE
1523-A S. LOS ANGELES STREET
LOS ANGELES, CA 90015


LOOSE LEAF ACCESSORIES
C/0 WELLS FARGO CENTURY
P.O. BOX 360286
PITTSBURGH, PA 15250


LOS ANGELES COUNTY AGRIC.COMM.
WEIGHTS & MEASURES
11012 S. GARFIELD AVENUE
SOUTH GATE, CA 90280

```
LOWE'S
P.O. BOX 530970
ATLANTA, GA 30353-0970


LTA ACCESSORIES
1206 HUNTINGTON DRIVE
S. PASADENA, CA 91030


LUCENT PRODUCTS INC.
5515 DANIELS ST.
CHINO, CA 91710


LUXOR PROPERTIES INC.
4751 WILSHIRE BLVD. SUITE #203
LOS ANGELES, CA 90010


M & A IMPORTS
7050 NEW HORIZONS BLVD.
NORTH AMITYVILLE, NY 11701


M.G.DISPOSAL
P.O.BOX 78829
PHOENIX, AZ 85062-9036


MADERA COUNTY TAX COLLECTOR
PO BOX 1228
MADERA, CA 93639


MAGIC PRICE
1418 S. MAIN STREET
LOS ANGELES, CA 90015
```

MAGNA KHOURY LLC
C/O COMMERCE REAL ESTATE SOL.
32 WEST 200 SOUTH #501
SALT LAKE CITY, UT 84101


MAGNOLIA PLACE SHOPPING CTR.
C/O SUMMIT TEAM
17165 NEWHOPE ST. SUITE H
FOUNTAIN VALLEY, CA 92708


MARBORG DISPOSAL COMPANY
P. O. BOX 4127
SANTA BARBARA, CA 93140


MARGIN MAKER INC.
C/O ORANGE COMMUNITY BANK
1045 W. KATELLA AVE. #100
ORANGE, CA 92867-3550


MARICOPA COUNTY RECORDER
111 S. THIRD AVE.
PHOENIX, CA 85003


MARYLAND PARK PLACE LLC
C/O J.L MANAGEMENT
629 CAMINO DE LOS MARES #206
SAN CLEMENTE, CA 92673-2831


MATERIAL HANDLING SUPPLY INC.
12900 FIRESTONE BLVD.
SANTA FE SPRINGS, CA 90670


MCS EDGEWOOD CENTER LLC
C/O CENTERS BUSINESS MGMT.
1517 S. SEPULVEDA BLVD.
LOS ANGELES, CA 90025

MEDGEAR
13336 ALONDRA BLVD.
CERRITOS, CA 90703


MERVYN'S PLAZA
M.A.P. INTERNATIONAL MGMT INC.
1136 W. BASELINE ROAD
MESA, AZ 85210


MILAN CLOTHING INC.
4615 S. ALAMEDA STREET
LOS ANGELES, CA 90058


MING PLAZA
C/O MERIDIAN PACIFIC LTD.
1801 TIBURON BLVD. SUITE 800
TIBURON, CA 94920


MOHAVE COUNTY NEWSPAPERS
221 E. BEALE STREET
KINGMAN, AZ 86401


MOHAVE COUNTY TREASURER
MELISSA HAVATONE
P.O. BOX 52657
PHOENIX, AZ 85072


MOOSE HOLDING LLC
C/O BELL CPA
15821 VENTURA BLVD. STE.#275
ENCINO, CA 91436-2915


MR. ATM A/R SERVICES
13985 E. LIVE OAK AVE,
IRWINDALE, CA 91706

MYSTIC APPAREL LLC
34 W. 33RD STREET
11TH FLOOR
NEW YORK, NY 10001


NATIVE INTIMATES
148 MADISON AVE.
3RD FLOOR
NEW YORK, NY 10016


NELLIS CROSSING LP
C/O BUCKEYE INVESTMENTS MGMT.
4560 S DECATUR BLVD SUITE #202
LAS VEGAS, NV 89103


NEROLI
1135 1/2 LOS ANGELES STREET
LOS ANGELES, CA 90015


NEVADA POWER COMPANY
P O BOX 30086
RENO, NV 89520-3086


NEW YORK ELEGANCE
180 MADISON AVE.
SUITE 1000
NEW YORK, NY 10016


OFFICE DEPOT
P.O. BOX 88040
CHICAGO, IL 60680-1040


ONE STEP UP
1412 BROADWAY
3RD FLOOR
NEW YORK, NY 10018

ONTARIO MUNICIPAL UTILITIES
PO BOX 8000
ONTARIO, CA 91761-1076


ORANGE COUNTY FIRE SERVICES
ASSOCIATION INC.
PO BOX 895
GARDEN GROVE, CA 92842


ORANGE COUNTY SHERIFF
NORTH DIVISION
1275 N.BERKELEY RM#360
FULLERTON, CA 92832


ORANGE COUNTY SUPERIOR COURT
PO BOX 5400
FULLERTON, CA 92838-0400


ORANGE COUNTY TAX COLLECTOR
P. O. BOX 1438
SANTA ANA, CA 92702


ORANGE COUNTY TREASURER
SEALER OF WEIGHTS AND MEASURES
222 E. BRISTOL LANE
ORANGE, CA 92865-2714


ORANGEFAIR MARKETPLACE LLC
C/O SUMMIT TEAM INC.
17165 NEWHOPE STREET SUITE H
FOUNTAIN VALLEY, CA 92708


PACESETTER
5500 UNION PACIFIC AVE.
COMMERCE, CA 90022

Pacesetter Fabrics, LLC
5500 Union Pacific Ave.
Beverly Hills, CA 90212


PACIFIC APPAREL
42261 ZEVO DRIVE
TEMECULA, CA 92590


PACIFIC BARGAIN TRADING INC.
1200 SOUTH SANTEE STREET
SUITE #1107
LOS ANGELES, CA 90015


PACIFIC CASTLE RANCHO CORDOVA
C/O PACIFIC CASTLE MANAGEMENT
2601 MAIN STREET SUITE #900
IRVINE, CA 92614


PACIFIC GAS & ELECTRIC
BOX 997300
SACRAMENTO, CA 95899-7300


PACIFIC TRI-PORT DISTRIBUTION
P.O. BOX 241697
LOS ANGELES, CA 90024


PAETEC COMMUNICATIONS
P.O. BOX 1283
BUFFALO, NY 14240-1283


PALMDALE CENTER DELAWARE
C/O THE MERRILL CO. #750M
22817 VENTURA BLVD., STE 310
WOODLAND HILLS, CA 91364

PATSUS
1975 VISTA AVE.
SIERRA MADRE, CA 91024


PENSKE TRUCK LEASING CO.
P. O. BOX 7429
PASADENA, CA 91110-7429


PIMA COUNTY RECORDER
TUCSON, AZ 85730


PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX, AZ 85038-9011


PITNEY BOWES
GLOBAL FINANCIAL SERVICES LLC
P O BOX 371887
PITTSBURGH, PA 15250-7887


PITTSBURG DISPOSAL SERVICE
PO BOX 5397
CONCORD, CA 94524-0397


PK II LARWIN SQUARE SC LP
3333 NEW HYDE PARK ROAD
SUITE 100
NEW HYDE PARK, NY 11042


PK SALE LLC
P.O. BOX 100550
PASADENA, CA 91189-0550

PKI COUNTRY FAIR SC LP
P.O. BOX 100541
PASADENA, CA 91189-0541


PKI GRANARY SQUARE LP
3333 NEW HYDE PARK ROAD
SUITE #100
NEW HYDE PARK, NY 11042


PLACER COUNTY
DEPT.OF CHILD SUPPORT SERV.
P.O. BOX 5700
AUBURN, CA 95604-5700


PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRVE
AUBURN, CA 95603


PLANET SOX
100 W. 33RD STREET
SUITE #1105
NEW YORK, NY 10001


PLUM TREE PARTNERS LLC
DEPT. 2236
DENVER, CO 80291


POPLOOKS INC.
733 E. PICO BLVD.
LOS ANGELES, CA 90021


PORTERVILLE INVESTMENTS 2005
C/O RAY STONE INC.
550 HOWE AVE. SUITE #200
SACRAMENTO, CA 95825

PPC-STOCKTON PLAZA LP
C/O SMI COMMERCIAL MNGMT. INC.
1820 PROFESSIONAL DR. STE. 1
SACRAMENTO, CA 95825


PQL
2285 WARD AVE.
SIMI VALLEY, CA 93065


PREFERRED FRAGRANCE INC.
2 SKILLMAN STREET
SUITE 202
BROOKLYN, NY 11205


PRICE MARK
1458 S. SAN PEDRO STREET
LOS ANGELES, CA 90015


PRIMESTOR LOS JARDINES LLC
228 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA 90212


PROTECTION ONE
P.O.BOX 5714
CAROL STREAM, IL 60197-5714


PROVO CITY
LICENSING
SECTION PO BOX 1849
PROVO, UT 84603-1849


PROVO CITY UTILITIES
PO BOX 658
PROVO, UT 84603-0658

PRUDENTIAL OVERALL SUPPLY
P O BOX 11210
SANTA ANA, CA 92711


PSI CLOTHING
741 14TH PLACE
LOS ANGELES, CA 90021


PUNEHA INC.
1015 S. WALL STREET
#106
LOS ANGELES, CA 90015


PUZZLES
1651 MATEO STREET
LOS ANGELES, CA 90021


Q PERFUMES
1965 TUBEWAY AVE.
COMMERCE, CA 90040


QNW SA DE CV
1819 RANCHO HILLS DRIVE
CHINO HILLS, CA 91720


QUESTAR GAS
P.O. BOX 45841
SALT LAKE CITY, UT 84139-0001


QWEST
P. O. BOX 29040
PHOENIX, AZ 85038-9040

RELATED PRODUCTS
P.O. BOX 812
BENSENVILLE, IL 60106-0812


RICH ALVARADO, LLC
C/O RICH DEVELOPMENT CO
1000 N. WESTERN AVE., STE 200
SAN PEDRO, CA 90732


RIVERSIDE COUNTY
DEPT.OF CHILD SUPPORT SERV.
P.O. BOX 19990
RIVERSIDE, CA 92502


RIVERSIDE COUNTY
DEPT. OF CHILD SUPPORT SERV.
P.O. BOX 19990
RIVERSIDE, CA 92502


RIVERSIDE COUNTY
C/O CITATION PROCESSING CENTER
PO BOX 2730
HUNTINGTON BEACH, CA 92647-2730


RIVERSIDE PUBLIC UTILITIES
CITY OF RIVERSIDE
3900 MAIN STREET
RIVERSIDE, CA 92522-0144


ROCKY MOUNTAIN POWER
1033 NE 6TH AVE.
PORTLAND, OR 97256-0001


ROLLTEX
18722 CANASTA STREET
TARZANA, CA 91356

ROSEVILLE SQUARE LLC
C/O GIANULIAS PROP.MGMT.
2264 FAIR OAKS BLVD.  STE.100
SACRAMENTO, CA 95825


ROYAL CONNEXIONS INC.
10 W. 33RD STREET
SUITE #1211
NEW YORK, NY 10001


ROYAL DELUXE ACCESSORIES LLC
2563 BRUNSWICK AVE.
BLDG. 02
LINDEN, NJ 07036


S. MAYA & SONS
2721 S. ALAMEDA STREET
LOS ANGELES, CA 90058


S.O.B.
1504 SO. MAIN STREET
LOS ANGELES, CA 90015


SAC. COUNTY TAX COLLECTOR
700 H STREET  ROOM 1710
SACRAMENTO, CA 95814-1215


SAC. MUNIC. UTILITY DIST.
6201 S STREET
BOX 15555
SACRAMENTO, CA 95852-1555


SACRAMENTO CNTY SHERIFF'S DEPT
ALARM ORDINANCE BUREAU
P.O. BOX 348720
SACRAMENTO, CA 95834-8720

SACRAMENTO COUNTY
DEPARTMENT OF FINANCE
700 H STREET ROOM 1710
SACRAMENTO, CA 95814


SACRAMENTO COUNTY
SHERIFF'S DEPT.
P.O. BOX 988
SACRAMENTO, CA 95812-0988


SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO, CA 95812-0508


SAGUARO ENVIRONMENTAL SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8059


SALT LAKE COUNTY
2001 SOUTH STATE
N3600
SALT LAKE CITY, UT 84190-4050


SALT LAKE VALLEY
LAW ENFORCEMENT SERVICE AREA
P.O. BOX 30018
SALT LAKE CITY, UT 84130-0018


SALT RIVER PROJECT
P. O. BOX 80062
PRESCOTT, AZ 86304-8062


SAN BERNARDINO COUNTY
TREASURER-TAX COLLECTOR
172 W THIRD ST. 1ST FLOOR
SAN BERNARDINO, CA 92415-0360

SAN BERNARDINO COUNTY
157 W. FIFTH STREET
SECOND FLOOR
SAN BERNARDINO, CA 92415


SAN BERNARDINO COUNTY SUN
399 NORTH D STREET
SAN BERNARDINO, CA 92401-1518


SAN DIEGO CITY TREASURER
P.O.BOX 121536
SAN DIEGO, CA 92112-1536


SAN DIEGO COUNTY TAX COLL
DAN MC ALLISTER
P.O. BOX 129009
SAN DIEGO, CA 92112


SAN DIEGO GAS & ELECTRIC
P.O.BOX 25111
SANTA ANA, CA 92799-5111


SAN JOAQUIN COUNTY DCSS
C/O STATE DISB. UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA 95798


SANTA CLARA VALLEY DISPOSAL
P.O.BOX 4009
VENTURA, CA 93007-4009


SANTA CRUZ COUNTY RECORDER
2150 N. CONGRESS
NOGALES, CA 85621

SANTA CRUZ COUNTY TAX COLL.
P.O. BOX 1817
SANTA CRUZ, CA 95061-1817


SANTA PAULA POLICE DEPT
214 S. 10TH STREET
SANTA PAULA, CA 93060


SAPMAN SPORTSWEAR
437 E. 16TH
LOS ANGELES, CA 90015


SARAMAX
1372 BROADWAY
NEW YORK, NY 10018


SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701-4201


SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P.O. BOX 944230
SACRAMENTO, CA 94244-2300


SEWING COLLECTION INC.
3113 E. 26TH STREET
VERNON, CA 90023


SHALOM INTL
1050 AMBOY AVENUE
PERTHAMBOY, NJ 08861

SHANE HUNTER LLC.
1013 S. LOS ANGELES STREET
10TH FLOOR
LOS ANGELESCO, CA 90015-1132


SHELLY FASHION INC.
88 35TH STREET
2ND FLOOR
BROOKLYN, NY 11232


SHERIFF'S ALARM BUREAU
PO BOX 988
SACRAMENTO, CA 95812-0988


SHIMMER CLOTHING
112 W. 9TH STREET
SUITE #902
LOS ANGELES, CA 90012


SHINING STAR LA
969 E. 11TH STREET
LOS ANGELES, CA 90021


SHOE EXCHANGE
17558 ROWLAND STREET
SUITE A 106 - A199
INDUSTRY, CA 91748


SILVER TEXTILES
2101 SOUTH FLOWER STREET
LOS ANGELES, CA 90007


SKKY APPAREL
417 S. HOLT AVE. UNIT #212
LOS ANGELES, CA 90048

SKYLIFT RENTALS
P.O. BOX 41527
LOS ANGELES, CA 90041


SM 101 SIX  LLC
C/O WESTAR MANAGEMENT INC.
2925 BRISTOL STREET
COSTA MESA, CA 92626


SO. CALIFORNIA EDISON CO
P O BOX 300
ROSEMEAD, CA 91772-0001


SOLANO COUNTY TAX COLLECTOR
CHARLES LOMELI
675 TEXAS STREET SUITE #1900
FAIRFIELD, CA 94533-6337


SOLANO GARBAGE CO #846
PO BOX 78829
PHOENIX, AZ 85062-8829


SOOJIN LLC
C/O SOOSAN PROPERTY MGMT. CORP
3530 WILSHIRE BLVD. STE.#1740
LOS ANGELES, CA 90010


SOUTH JORDAN CITY
11175 SOUTH REDWOOD RD.
SOUTH JORDAN, UT 84095


SOUTHGATE CENTER DEVCO I LLC
P.O. BOX 31001-1395
PASADENA, CA 91110-1395

SOUTHWEST GAS CORPORATION
P.O. BOX 98890
LAS VEGAS, NV 89150-0101


STAR OF INDIA
P.O. BOX 28330
TEMPE, AZ 85285-8330


STARDUST INTERNATIONAL
315 5TH AVE.
SUITE 903
NEW YORK, NY 10016


STARLIGHT ACC.
10 W.33RD STREET
SUITE 800
NEW YORK, NY 10018


STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279-0065


STATE CENTRAL UNIT
P.O. BOX 6219
INDIANAPOLIS, IN 46206-6219


STATE COLLECTION & DISB. UNIT
P.O. BOX 98950
LAS VEGAS, NV 89193-8950


STATE COMP INSURANCE FUND
P.O. BOX 7854
SAN FRANCISCO, CA 94120-7854

STATE COMP. FUND ARIZONA
P. O. BOX 33069
PHOENIX, AZ 85067-3069


STATE OF CALIF.
FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA 94267-0011


STATE OF CALIFORNIA
BOARD OF EQUALIZATION
3737 MAIN ST. SUITE 1000
RIVERSIDE, CA 92501-3394


STATE OF NEVADA
DEPT.OF TAXATION
P.O.BOX 52609
PHOENIX, AZ 85072-2609


STATE OF NEVADA BUSINESS
LICENSE RENEWAL
P.O. BOX 52614
PHOENIX, AZ 85072-2614


STATE OF UTAH
DIV.OF CORP.& COMMERCIAL CODE
BOX 146705
SALT LAKE CITY, UT 84114-6705


SUBURBAN WATER SYSTEMS
P.O. BOX 6105
COVINA, CA 91722


SUGARBUSH PROPERTIES-1 LLC
C/O RELIABLE PROPERTIES
6399 WILSHIRE BLVD. SUITE 604
LOS ANGELES, CA 90048

SUNFLOWER IMPORTS
412 W. PICO BLVD.
LOS ANGELES, CA 90015


SUPERLINE
1100 S. SAN PEDRO STREET
#B-3
LOS ANGELES, CA 90015


SUTTON INDUSTRIES
1000 NEW COUNTRY ROAD
SECAUCUS, NJ 07094


SWISSCO
38 E. 32ND STREET
12TH FLOOR
NEW YORK, NY 10016


T & H FASHION INC.
1464 55TH STREET
BROOKLYN, NY 11219


T H SUNGLASS CORP.
1775 CURTISS COURT
LA VERNE, CA 91750


TAKO TYKO SIGNS & LIGHTING
5010 VENICE BLVD.
LOS ANGELES, CA 90019


TAKONI
787 15TH STREET
LOS ANGELES, CA 90021

TEENBELL
655 E. 30TH STREET
LOS ANGELES, CA 90011


THAT'S MY GIRL
P.O. BOX 230317
BROOKLYN, NY 11223


TONOPAH CRAIG ROAD CO. LLLP
C/O MAURY ABRAMS CO
26135 MUREAU ROAD  SUITE 200
CALABASAS, CA 91302


TOPSON DOWNS
3840 WATSEKA AVE.
CULVER CITY, CA 90232


TOTAL EXTERMINATING
2811 E. GRETTA LANE
ANAHEIM, CA 92806


TOWNE PLAZA DEVELOPMENT
1001 TOWNE AVE.
SUITW #401
LOS ANGELES, CA 90021


TRC MM LLC
ATLANTIC SQUARE
DEPT. 0128
LOS ANGELES, CA 90084


TRIBE
1249 S. DIAMOND BAR BLVD.
STE. #114
DIAMOND BAR, CA 91765

TRIO TRADING
605 S. MILLIKEN AVE.
SUITE E
ONTARIO, CA 91761


TROPICANA NELLIS LLLP
C/O MAURY ABRAMS CO.
26135 MUREAU ROAD SUITE 200
CALABASAS, CA 91302


TUCSON ELECTRIC POWER COMPANY
POST OFFICE BOX 80077
PRESCOTT, AZ 86304-8077


TUFF COOKIES
C/O A.J. FACTS
PO BOX 429 MIDTOWN STATION
NEW YORK, NY 10018


TULARE COUNTY CLERK
CITY OF INDUSTRY, CA


TUOLUMNE COUNTY CLERK
CITY OF INDUSTRY, CA


TUOLUMNE COUNTY SHERIFF
#28 N. LOWER SUNSET DR.
SONORA, CA 95370


U.S. HEALTHWORKS MEDICAL GRP.
P.O. BOX 50042
LOS ANGELES, CA 90074

ULTIMATE BUSINESS SOURCE
1420 N. CLAREMONT BLVD.
SUITE 202-A
CLAREMONT, CA 91711


ULTIMATE OFF PRICE
1615 E. 15TH STREET
LOS ANGELES, CA 90021


UNITED PARCEL SERVICE
P.O. BOX 894820
LOS ANGELES, CA 90189-4820


UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 510000
SAN FRANCISCO, CA 94151-5100


UNIVERSAL FASHION OUTLET
1500 S. MAIN ST.  UNIT B
LOS ANGELES, CA 90015


UNIVERSAL HOISERY COMPANY
29102 HANCOCK PARKWAY
VALENCIA, CA 91355-1066


UNS ELECTRIC INC.
P.O. BOX 80079
PRESCOTT, AZ 04054-6206


URBAN LLC
C/O EXCEL PROPERTY MGMT SERVCS
P.O. BOX 5357
BEVERLY HILLS, CA 90209

UTAH COUNTY TREASURER
100 EAST CENTER STREET
PROVO, UT 84606

UTAH STATE TAX COMMISSION
210 N. 1950 W.
SLC, UT 84134-0100

VALENCIA WATER COMPANY
P.O. BOX 515106
LOS ANGELES, CA 90051-5106

VALLEY MACK PLAZA CO. LP
28632 ROADSIDE DRIVE
SUITE #285
AGOURA HILLS, CA 91301

VALUE DISCOUNTS INC.
240 W.37TH STREET
2ND FLOOR
NEW YORK, NY 10018

VENTURA COUNTY DCSS
DEPT.OF CHILD SUPPORT SERV.
P.O. BOX 3749
VENTURA, CA 93006

VENTURA COUNTY STAR
PO BOX 6711
VENTURA, CA 93006-6711

VERIZON CALIFORNIA
PAYMENT PROCESSING
P.O. BOX 920041
DALLAS, TX 75392-0041

VICTOR VALLEY PLAZA CO.
28632 ROADSIDE DRIVE
SUITE 285
AGOURA HILLS, CA 91301


VINTAGE PLACE LLC.
P.O. BOX 400
FOUNTAIN GREEN, UT 84632


WASHINGTON & NORWALK ASSOCIATE
C/O SANTA FE SPRINGS
DEPT 2783-110861
LOS ANGELES, CA 90084


WASHINGTON COUNTY ASSESSOR
87 NORTH 200 EAST
ST. GEORGE, UT 84770


WASTE MANAGEMENT
WM OF ARIZONA-PHOENIX HAULING
PO BOX 78251
PHONEIX, AZ 85062-8251


WASTE MNGMT OF ALAMEDA CO.
P.O. BOX 541065
LOS ANGELES, CA 90054-1065


WASTE MNGMT OF S.G/P.V.
P.O. BOX 541065
LOS ANGELES, CA 90054-1065


WASTE MNGMT-SUN VALLEY
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WATT NORTH HIGHLANDS L.P.
C/O WESTWOOD FINANCIAL CORP.
11440 SAN VINCENTE BLVD.#200
LOS ANGELES, CA 90049


WAXIE SANITARY SUPPLY
P.O. BOX 81006
SAN DIEGO, CA 92138-1006


WEINGARTEN NOSTAT INC.
C/O WEINGARTEN REALTY
PO BOX 201692
HOUSTON, TX 77216-1692


WEISS FAMILY LP
PO BOX 1003
PALOS VERDES EST, CA 90274


WEST COAST JOBBERS INC.
1508 S. MAIN STREET
LOS ANGELES, CA 90015


WESTERN TRADING CO.
124 E. 14TH ST.
LOS ANGELES, CA 90015


WINERY SQUARE STATION LP
9277 PAYSPHERE CIRCLE
CHICAGO, IL 60674


WINTERBERRY PROPERTIES PL
C/O RELIABLE PROPERTIES
6399 WILSHIRE BLVD. SUITE #604
LOS ANGELES, CA 90048-5709

WRI FREEDOM CENTER LP
P.O. BOX 924133
HOUSTON, TX 77292-4133


WRI GOLDEN STATE LLC
PO BOX 203007
HOUSTON, TX 77216-3007


WRI GOLDEN STATE LLC
P.O. BOX 924133
HOUSTON, TX 77292-4133


WTF DEALS
2525 LONG BEACH AVE.
LOS ANGELES, CA 90058


YMI
1155 S. BOYLE AVE.
LOS ANGELES, CA 90023


YOLO COUNTY
DEPART.OF CHILD SUPPORT SER.
P.O BOX 1385
WOODLAND, CA 95776


YOLO COUNTY-TAX COLLECTOR
P.O. BOX 1995
WOODLAND, CA 95776


YOUNG ELECTRIC SIGN COMPANY
P.O. BOX 11676
TACOMA, WA 98411-6676

YUMA COUNTY TREASURER
410 MAIDEN LN.
SUITE C
YUMA, AZ 85364


ZEE MEDICAL SERVICE CO.PA
P.O. BOX 781525
INDIANAPOLIS, IN 46272-8525


ZTC ACCESSORIES
1257 HUNTINGTON DRIVE
UNIT B
S. PASADENA, CA 91030