1   DAVID B. GOLUBCHIK (SBN 185520)
    KRIKOR J. MESHEFEJIAN (SBN 255030)
2   LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
    10250 Constellation Boulevard, Suite 1700
3   Los Angeles, California 90067
    Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
4   Email: dbg@lnbyb.com; kjm@lnbyb.com

5   Proposed Attorneys for Chapter 11 Debtor and Debtor in Possession

6

7                   UNITED STATES BANKRUPTCY COURT
                    CENTRAL DISTRICT OF CALIFORNIA
8                        (RIVERSIDE DIVISION)

9   In re:                              Case No. 6:11-bk-20827-WJ

10  HYMAN FAMILY, L.P. dba SUSIE'S      Chapter 11
    DEALS,
11

12          Debtor and Debtor in Possession.

13                                      OMNIBUS DECLARATION OF STEPHEN
                                        HYMAN IN SUPPORT OF EMERGENCY
14                                      FIRST DAY MOTIONS

15                                      [Emergency   First   Day   Motions   Filed
                                        Concurrently Herewith]
16
                                        [Emergency Hearing Date To Be Set]
17

18

19

20

21

22

23

24

25

26

27

28

                                        1

I, Stephen Hyman, hereby declare under penalty of perjury as follows:

1.      I am over 18 years of age.  I have personal knowledge of the facts set forth herein, and, if called as a witness, could and would testify competently with respect thereto.

2.      I am a limited partner of Hyman Family, L.P. dba Susie's Deals, the Chapter 11 debtor and debtor in possession in the above-captioned bankruptcy case (the "<u>Debtor</u>"), and the President of SDS Holdings, Inc. which is the general partner of the Debtor.

3.      I have access to the books and records of the Debtor and entities related to the Debtor.  I am familiar with the history, organization, operations and financial condition of the Debtor.  The records and documents referred to in this Declaration constitute writings taken, made, or maintained in the regular or ordinary course of the Debtor's business at or near the time of act, condition or event to which they relate by persons employed by the Debtor who had a business duty to the Debtor and its affiliates to accurately and completely take, make, and maintain such records and documents.  I am a custodian of records for the Debtor, and have direct knowledge of how the Debtor maintains its books and records.

**A.      <u>BACKGROUND INFORMATION AND EVENTS LEADING TO BANKRUPTCY.</u>**

4.      On April 1, 2011 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code.  The Debtor continues to manage its financial affairs and operate its bankruptcy estate as a debtor in possession.

5.      The Debtor was co-founded in 1974 by my sister Susan Hyman, our two brothers, Howard and David, and myself.  The Debtor is the owner and operator of approximately a 70-store family apparel chain with locations in California, Arizona, Utah, and Nevada.  In addition, the Debtor markets and sells products through its website http://www.susiesdeals.com.  The Debtor specializes in catering to the needs of budget-minded fashion-apparel customers by offering to such customers quality clothing at discounted prices – prices the Debtor is able to offer as a result of its positive relationships with manufacturers from which the Debtor purchases overages and canceled orders for products the Debtor offers in its stores.

6.      The Debtor is positioned in the retail market at the discount store level, with its primary customer base comprised of middle to low income consumers.  The Debtor's stores are strategically located in power centers, community shopping centers and strip malls.

7.      Based on its target demographics, the Debtor's business model was to offer merchandise for sale for $5 or less.  As inflation set in, with increased cost of healthcare, wages, rent, utilities, gas and manufacturing, the profit margins for the Debtor's products deteriorated. The Debtor thereafter modified its business model to increase the ceiling for its products to $5.99. However, continuing increases in costs further affected the Debtor's margins.  The Debtor thereafter determined that its prior business model, setting a ceiling on prices, was no longer feasible and did not allow the Debtor to provide quality products to its customers while, at the same time, generating sufficient revenues to maintain operations.  The ceiling on Debtor's prices were subsequently removed.

8.      The foregoing change in the Debtor's business model, to which customers have become accustomed to, initially confused the Debtor's customer base.  Moreover, the recent economic turmoil and recession has resulted in the loss of many jobs of lower income consumers. Since the Debtor's business model depended on such consumers, the Debtor's business continued to suffer further, resulting in the Debtor not being able to meet its obligations to landlords and vendors.

9.      We have searched for a strategic investor or business partner to assist the Debtor in its operations.  In the summer of 2010, we met with a gentleman by the name of Moshe Javizdad and certain of his associates (the "Javizdad Parties"), who were also in the apparel industry and vendors of the Debtor (e.g., Blue Galaxy, Inc., and Pacesetter Fabrics, LLC).  On or about June 4, 2010, we reached an agreement with Mr. Javizdad pursuant to which Mr. Javizdad would infuse $2 million cash into the Debtor, provide a $1 million line of credit for the Debtor's operations, forgive $1 million of trade debt owed by the Debtor to Blue Galaxy, Inc. and $500,000 worth of

merchandise, with 120 days dating, for the Debtor's operations. In exchange for the foregoing, Mr. Javizdad would receive a 45% interest in the Debtor[1].

10.    Notwithstanding the foregoing agreement, the Javizdad Parties provided cash to the Debtor of approximately $1,040,000, which was used primarily to pay old obligations, and satisfied an approximately $137,000 debt owed by the Debtor to a third party. Additionally, Blue Galaxy, Inc. and Pacesetter Fabrics, LLC, collectively forgave approximately $2.8 million in trade debt owed by the Debtor. Although the Debtor did receive approximately $4 million in consideration from the foregoing transaction, had the Debtor received actual cash and the credit line which was originally contemplated, I believe it would be able to negotiate more favorable resolutions with trade creditors and would be able to invest more funds into expanding its inventory to generate additional sales.

11.    Without access to funds to invest into operations, inventory levels in the Debtor's retained locations dropped. Without sufficient inventory, the Debtor was not able to generate sales, upon which the business relies. The lack of sufficient cash flow and pressure from vendors caused the Debtor to commence the instant reorganization proceedings.

12.    Through this bankruptcy case, the Debtor intends to implement numerous strategies to reorganize and emerge from bankruptcy as a stronger and healthier company, for the benefit of all creditors. The Debtor has closed unprofitable locations and will continue to analyze operations to potentially close additional locations which are not beneficial to the estate. The store closures will allow the Debtor to reallocate inventory from underperforming stores to profitable locations to further increase sales. We are working on expanding the Debtor's online presence and generating additional sales through the Internet. With the respite associated with the automatic stay, I believe that the Debtor will be able to invest funds to improve and grow its

---

[1] Prior to the transaction, David Hyman, Susan Hyman and I each owned a 33% limited partnership interest in the Debtor and SDS Holdings, Inc. held a 1% general partnership interest. After the transaction, David Hyman, Susan Hyman and I each own an 18% limited partnership interest in the Debtor, SDS Holdings, Inc. holds a 1% general partnership interest in the Debtor, and EMUNA LLC (an entity designated by Mr. Javizdad) holds a 45% limited partnership interest in the Debtor.

operations. In short, we are all committed to reorganizing the Debtor's operations and emerging from bankruptcy as expeditiously as possible.

**B.** **THE DEBTOR'S SECURED CREDITORS, ASSET BASE, THE CASH COLLATERAL STIPULATION, AND THE DEBTOR'S PROPOSED USE OF CASH COLLATERAL.**

*i.* *The Secured Creditors Which Assert A Security Interest In The Debtor's Cash Collateral And Their Claims.*

13.    The Debtor has two groups of secured creditors that assert a security interest in the Debtor's cash collateral. The first group of secured creditors is comprised of Alan Kaitz, Don Vrono and Dwight Johnson (the "Individual Secured Creditors"). The Debtor has entered into that certain "Stipulation For Use Of Cash Collateral" (the "Stipulation") with the Individual Secured Creditors which Stipulation is the subject of this Motion. Prepetition, the Debtor and each of the Individual Secured Creditors entered into financing agreements pursuant to which each of the Secured Creditors provided financing to the Debtor in the amount of $15,000, for a total of $45,000 (the "Individual Secured Creditor Financing"). In connection with the Individual Secured Creditor Financing, the Debtor granted to the Individual Secured Creditors liens and security interests upon only the Debtor's inventory and accounts receivable as security for the Individual Secured Creditor Financing (the "Individual Secured Creditor Collateral"). The Stipulation is attached here as Exhibit "1".

14.    The second group of secured creditors that assert a security interest in the Debtor's cash collateral consist of Blue Galaxy, Inc. and Pacesetter Fabrics, LLC (collectively, the "Other Secured Creditors"). Prior to the Petition Date, the Debtor and each of the Other Secured Creditors entered into agreements (the "Other Secured Creditor Agreements") pursuant to which each of the Other Secured Creditors provided merchandise to the Debtor on a wholesale basis to be utilized in the Debtor's retail operations (the "Product"). Pursuant to the Other Secured Creditor Agreements, as Product is sold, the Debtor is required to pay to the respective Other Secured Creditors the agreed-upon wholesale price for such Product.

15.    Prior to the Petition Date, the Debtor granted to the Other Secured Creditors liens and security interests only upon Product and any proceeds derived therefrom (the "Other Secured Creditor Collateral). On the Petition Date, the Debtor's on-hand (unsold) Product supplied from Blue Galaxy, Inc. and Pacesetter Fabrics, LLC, totaled (on a cost basis) approximately $116,592.57 and $167,430.12, respectively, for a total aggregate amount of $284,022.69 among both Other Secured Creditors. According to the Other Secured Creditors, on the Petition Date, the outstanding obligations due and owing to Blue Galaxy, Inc. and Pacesetter Fabrics, LLC under the respective Other Secured Creditor Agreements (on account of Product sold for which payment was due) was approximately $76,948.29 and $64,477.75, respectively, for a total aggregate amount of $141,426.04 among both Other Secured Creditors.

### ii.    The Debtor's Primary Assets

16.    The Debtor's most significant asset is its product inventory, which we estimate is worth in excess of $2.3 million (fair market value). Additional assets which are of significance include the Debtor's accounts receivable, estimated to be worth approximately $50,000 (fair market value), and store fixtures, machinery and equipment, estimated to be worth in excess of $400,000 (fair market value). Product which comprises a portion of the inventory is estimated to be worth $284,022.89 (as discussed above) on a cost basis. Given that the Individual Secured Creditors' collateral is limited to accounts receivable and inventory, and given that the Other Secured Creditors' collateral is limited to the Product inventory, it is clear that both groups of secured creditors in this case are adequately protected by sizable equity cushions.

### iii.    The Debtor's Immediate Need To Use Cash Collateral.

17.    Without the immediate use of cash collateral, the Debtor will not be able to pay items such as its payroll and other necessary expenses needed to ensure that the value of the Debtor's assets are preserved for the benefit of the estate. The Debtor seeks to use cash collateral pursuant to the Budget attached here as Exhibit "2." The Debtor also requests authority to deviate from the Budget by 15% on a line-item and aggregate basis.

18.    The Debtor has been collecting revenues generated by the sales of the product

purchased from the Other Secured Creditors to operate its business.  The Other Secured Creditors contend that all of such funds collected by the Debtor constitute the Other Secured Creditors' "cash collateral" within the meaning of 11 U.S.C. §363(a).  As adequate protection of the Other Secured Creditors' interest in their cash collateral (above and beyond the equity cushion enjoyed by the Other Secured Creditors) and Debtor's use of the same during its case, the Debtor proposes to provide the Other Secured Creditors a replacement liens upon all postpetition assets of the Debtor's estate (except any avoidance actions arising under Bankruptcy Code Sections 544, 545, 546, 547, 548, 549, 550 or any similar provisions of the Bankruptcy Code) to the same extent, validity and priority of the Other Secured Creditors' prepetition liens upon and security interests in the Debtor's assets.

19.    As further adequate protection of the Other Secured Creditors' interest in the cash collateral and the Debtor's use of the same during its case, the Debtor shall make payments to the Other Secured Creditors in accordance with the terms and conditions of the Other Secured Creditor Agreements, but only with respect to post-petition purchases and sales of products in which the Other Secured Creditors have a valid, properly perfected and enforceable security interest. No payments to the Other Secured Creditors with respect to obligations due and owing as of the Petition Date shall be made without further order of the Court.

*iv.*    ***The Stipulation With The Individual Secured Creditors.***

20.    The Debtor also seeks Court approval of the Stipulation.  We submit that the terms of the Stipulation are reasonable and appropriate under the circumstances.   The terms and conditions of the Stipulation are relatively straighforward, as follows:

Term.   Pursuant to the Stipulation, the Debtor's authority to use cash collateral shall terminate ("Termination Event") on the earlier of: (i) the effective date of any confirmed plan of reorganization: (ii) dismissal of this case; (iii) conversion of this case to one under Chapter 7 of the Bankruptcy Code; or (iv) appointment of a Chapter 7 or Chapter 11 Trustee.  Notwithstanding a Termination Event, the parties may extend the term of this Stipulation to allow for the Debtor's continued use of Cash Collateral under

the terms and conditions of this Stipulation by written agreement of the parties and without further order of the Court or a hearing.

Use of Cash Collateral.  Pursuant to the Stipulation, the Debtor is authorized to use cash collateral to pay the reasonable, ordinary, and necessary expenses of operating and maintaining its business (the "Ordinary Expenses") and administer its Chapter 11 bankruptcy estate.

Replacement Lien.  Pursuant to the Stipulation, during the term of the Stipulation and as adequate protection of the Individual Secured Creditors' interest in the cash collateral and Debtor's use of the same during its case, the Individual Secured Creditors are hereby granted replacement liens upon all postpetition assets of the Debtor's estate (except any avoidance actions arising under Bankruptcy Code Sections 544, 545, 546, 547, 548, 549, 550 or any similar provisions of the Bankruptcy Code) to the same extent, validity and priority of the Individual Secured Creditors' prepetition liens upon and security interests in the Debtor's assets.

No Waiver.  Nothing contained in the Stipulation and the order thereon shall be deemed or construed to waive, reduce, or otherwise diminish the rights and claims of the Individual Secured Creditors against the Debtor.

C.    **THE DEBTOR'S EXISTING BANK ACCOUNTS AND CASH MANAGEMENT SYSTEM.**

21.    Each of the Debtor's stores maintains a separate bank account, which collectively comprise the Store Accounts which are listed on Exhibit "3" hereto. In the ordinary course of the Debtor's business, all incoming wire transactions, checks, credit card deposits, cash thereto, and the like, for each respective store are posted to the respective Store Accounts for that particular store.  Any and all such revenue is swept, on a daily basis, to the Debtor's general operating account (the "Operating Account").  Expenses such as business expenses, lease payments, and payroll, are thereafter paid from the Operating Account (in the case of payroll, the funds are

initially transferred to a payroll account maintained by the Debtor (the "Payroll Account"). The Debtor also has numerous merchant accounts established in connection with each of its stores (the "Merchant Accounts"). The Merchant Accounts are also listed on Exhibit "3" hereto. The Merchant Accounts allows the Debtor to seamlessly and effectively process credit card transactions at the Debtor's stores. The Debtor's cash management system, which integrates the Debtor's sale transactions and the use of the Merchant Accounts and Store Accounts, provides an efficient and secure means of collecting, managing and disbursing cash for the Debtor's daily operations.

22. The relief requested in the Cash Management Motion will: **(1)** help ensure the Debtor's smooth transition into chapter 11 by allowing the Debtor to keep its Store Accounts in which payments to the Debtor are deposited (thereby eliminating the chances that customer payments and revenues are not collected as a result of the closure of the Store Accounts); **(2)** permit the Debtor to use its accounts by ordering the financial institutions that have or may have placed administrative holds or freezes on the accounts to release such holds immediately and **(3)** will allow the Debtor to continue to process its credit card transactions and comply with the terms of its merchant service agreements which give rise to the Merchant Accounts in the ordinary course.

**D.    THE CUSTOMER PROGRAMS AND POLICIES.**

23. In the ordinary course of its business, the Debtor maintains various programs and policies at its retail stores and with respect to its website sales (the "Retail Stores"). The programs and policies maintained by the Debtor include:

(a)    Returns. This program (the "Returns Program") provides for a full value store credit to those customers who return merchandise under certain circumstances as dictated by store policy.

(b)    Exchanges. This program provides for the exchange of products under certain circumstances as dictated by store policy.

(c)    Gift Certificates. This program (the "Gift Certificate Program," and

together with the Returns Program and the Special Order Program, the "Customer Programs") provides for gift certificates that are available for purchase by customers and that can be redeemed at any of the Retail Stores at any time after the date of issuance.

24.     We estimate that, as of the filing date, there were approximately $36,157.51 in deposits related to gift certificates and store credit vouchers (the "Deposits"), which had not yet been redeemed by the Debtor's  customers. In addition, the Debtor's has certain exposure for refunds, returns, exchanges, adjustments to billing, and other credit balances (collectively, the "Refunds"), although we cannot quantify the amount of such exposure at this time.

25.     Customers select retail merchandisers such as the Debtor for, among other reasons, the customer programs offered by such merchandisers and the policies and rights that they offer to a customer after the goods are delivered.  The success and viability of the Debtor's business and its ability to reorganize depends directly upon the patronage and loyalty of its customers. Any delay in honoring Deposits or in providing Refunds to customers will severely and irreparably impair the Debtor's customer relations and reputation.  In the context of a chapter 11 bankruptcy, many of these policies and rights entitle the customer to claims against the bankrupt retailer. However, honoring the prepetition claims related to these customer programs will help preserve the value of the Debtor's estate by preventing a great deal of negative publicity and loss of customer goodwill, which would severely damage the Debtor's reorganization efforts.  Therefore, I respectfully request the Court authorize the Debtor to honor its existing customer programs.

E.     **THE UTILITY COMPANIES.**

26.     To maintain and operate its stores, the Debtor receives water, electricity, telephone and similar utility services from a number of utility companies (each a "Utility Company" and collectively, the "Utility Companies").  Given the importance of the services provided by the Utility Companies to the Debtor's operations, it is crucial that the means of providing adequate assurance to the Utility Companies which provide utility services to the Debtor be determined immediately so that there is no interruption in the services provided.  An interruption in the services provided would likely lead to a loss of business, which would reduce the Debtor's income.  For instance, without

telephone services, it would be difficult for customers to contact the Debtor, and for the Debtor to respond to general telephone inquiries regarding the Debtor's business.

27.    Attached here as Exhibit "4" is a list which sets forth to the extent possible, on an account-by-account basis, the name and address of the Utility Company that is currently providing utility services to the Debtor, the type of utility services provided by the Utility Company, the account number with the Utility Company, and the average monthly payment based on the total amount incurred by the Debtor during those three months.

28.    The Debtor intends to provide adequate "assurance of payment" by providing the Utility Companies with cash deposits, as authorized by Section 366(c)(1)(A)(i) of the Bankruptcy Code, in the amounts proposed in Exhibit "4" hereto.    The total amount of the cash deposits proposed to be paid is $35,129.27.    However, the Debtor will not provide Southern California Edison any additional deposits, as the Debtor has provided to Southern California Edison, pre-petition, a cash deposit of $80,000, which is far in excess of Southern California Edison's three month average bill amount of $23,121.73.    Except for Southern California Edison, for each account that the Debtor has with a Utility Company, the Debtor is proposing to provide the Utility Company with a cash deposit in an amount equal to the average monthly payment based on the amount incurred on the account during the past three months.    The Debtor has adequate cash to make such deposit payments, and the making of such payments will not render the Debtor administratively insolvent.

F.    **THE NECESSITY FOR PAYING PRE-PETITION PRIORITY WAGE CLAIMS AND HONORING VACATION AND OTHER LEAVE BENEFITS.**

29.    In connection with the operations of the Debtor's stores and its overall business, the Debtor employs approximately 550 employees (the "Employees") for various tasks, including, without limitation, managing the Debtor's stores, cashier duties, office, clerical matters, marketing, warehouse, distribution, and inventory purchasers, among other things.    The Employees are paid biweekly (i.e., every two weeks) on Friday, one week in arrears.

30.     The Debtor processes its own payroll and will continue to do so during the course

of this Chapter 11 case.  On April 15, 2011, the Debtor will owe Wages to the Employees for the

period from March 28, 2011 through and including April 10, 2011 of which approximately four

days will constitute pre-petition obligations.  I estimate that the total Wages due to the Debtor's

Employees on April 15, 2011, including all payroll taxes, will be approximately $106,681.21,

which is an estimate based on the information currently available to the Debtor and which

assumes an eight hour work day for the Employees, which the Debtor will only be able to verify

after obtaining completed time sheets from the Employees.  I believe that the amount of Wages

due and owing is likely to be less than the estimate provided.

31.     By this Motion, I respectfully request authority for the debtor to (i) pay and/or honor

all pre-petition Wages of the Employees; and (ii) honor accrued vacation and leave benefits in the

ordinary course of business, provided that no Employee shall receive in value over $11,725 on

account of pre-petition claims for Wages and vacation and leave benefits.  A spreadsheet of

proposed payments is attached hereto as Exhibit "5."

32.     The Employees are still employed by the Debtor.  The Wages the Debtor proposes to

pay are for Employees that the Debtor still employs and will continue to employ at this time.

33.     The proposed payments to the Employees are absolutely necessary.   Needless to

say, the Debtor cannot continue to operate and reorganize without the Employees.  It is crucial for

the Debtor to retain the Employees to operate the Debtor's business, particularly during this crucial

beginning phase of the Debtor's bankruptcy case, where additional administrative and other

obligations are imposed upon the Debtor.  If the Debtor does not continue to pay the Employees

their ordinary and earned Wages and continue to honor employee benefits, the Employees will

likely quit.   Without the Employees, the Debtor's business will be severely impaired, if not

eviscerated altogether.  I believe that the Debtor must retain the Employees to remain in business

and preserve the value of the Debtor's assets.

34.     The proposed payment procedures are beneficial to the estate.  The Debtor seeks

merely to honor the Wages and other benefits which, I am advised, would constitute priority claims

under the Bankruptcy Code. Such claims would otherwise be required to be paid in full under a plan of reorganization. However, if the Debtor does not honor such Wages and benefits now, the Debtor runs a serious risk of losing its Employees, and the loss of the Debtor's Employees would be severely detrimental to the Debtor's business.

35.     The Debtor does not seek to pay any pre-petition claims of any insiders of the Debtor at this time. The Employees referenced herein are not insiders of the Debtor. To the extent the Debtor pays insiders, it will first file any and all appropriate notices with the Office of the United States Trustee and the Court.

36.     The Employees' claims are within the limits established by the Bankruptcy Code. The Debtor only seeks authority to (i) pay and/or honor all pre-petition Wages of the Employees; and (ii) honor accrued vacation and leave benefits in the ordinary course of business, provided that no Employee shall receive in value over $11,725 on account of pre-petition claims for Wages and vacation and leave benefits.

37.     The proposed payments will not render the Debtor's estate administratively insolvent. The source of the funds to be used to pay and/or honor the pre-petition Wages and accrued vacation and leave benefits of the Employees (collectively, the "Employees") will be the Debtor's revenues from operations. I believe that the Debtor's revenues are sufficient to pay the Wages without rendering the Debtor's estate administratively insolvent, particularly considering the minimal amount of secured debt obligations of the Debtor.

**G.      REJECTION OF THE LEASES.**

38.     The Leases consist of twelve (12) non-residential real property leases for discount clothing retail store space located in various store locations in California and Arizona. Although the Debtor entered into the Leases pre-petition with the intention of operating its retail discount clothing stores at such locations at a profit, the Debtor's intentions have not materialized and the Debtor has determined that it is not financially feasible or desirable to continue to operate the stores at such locations at this time. Indeed, as reflected in the "Comments" column located on Exhibit "6" attached hereto, the Debtor has already, pre-bankruptcy, left the premises of certain of the retail

stores which are subject to certain of the Leases.  In one instance, the Debtor has been locked out of its store by the respective Landlord since March 16, 2011 (the Lake Havasu City location).  Despite the fact that: (1) the stores are not profitable; (2) the Debtor has already abandoned certain of the stores and turned in the keys; and (3) the Debtor has been locked out of one of the stores, the Leases are still arguably in effect and the Debtor is still arguably obligated to pay rent under the Leases.  I believe that such obligations, if incurred, will result in significant financial loss to the Debtor and its estate.  Accordingly, the Debtor's management has determined, in the exercise of its sound business judgment, that an immediate rejection of the Leases is in the best interest of the estate.

39.    The rejection of the Leases and the closing of the store locations associated with the Leases serve as the beginning of the Debtor's efforts to reorganize its business through Chapter 11. By rejecting the Leases, the Debtor will not only eliminate underperforming and/or unprofitable locations[2] and the losses associated with these stores, but maximize the value of the Debtor's inventory by transferring such inventory to stores which need additional inventory and which are better able to market and sell such inventory.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 1st day of April, 2011, at Ontario, California.

STEPHEN HYMAN

---

[2]  The Debtor continues to evaluate additional store locations and their financial performance to determine the most appropriate course of action with respect to the additional store locations.

14

**EXHIBIT 1**

DAVID B. GOLUBCHIK (SBN 185520)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: dbg@lnbyb.com; kjm@lnbyb.com

Proposed Attorneys for Chapter 11 Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### (RIVERSIDE DIVISION)

| | |
|---|---|
| In re: | Case No. 6:11-bk-20827-WJ |
| HYMAN FAMILY, L.P. dba SUSIE'S DEALS, | Chapter 11 |
| Debtor and Debtor in Possession. | **STIPULATION FOR USE OF CASH COLLATERAL** |
| | [Emergency Hearing Date To Be Set] |

1

Hyman Family, L.P., dba Susie's deals, debtor and debtor in possession herein (the "Debtor"), on the one hand, and Alan Kaitz, Don Vrono and Dwight Johnson (collectively, the "Secured Creditors"), on the other hand, hereby enter into this Stipulation for Use of Cash Collateral (the "Stipulation") with respect to the following:

## RECITALS

**WHEREAS**, on April 1, 2011 (the "Petition Date"), the Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code. Since the Petition Date, the Debtor has continued to operate its business and manage its affairs as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

**WHEREAS**, prior to the Petition Date, the Debtor and each of the Secured Creditors entered into financing agreements pursuant to which each of the Secured Creditors provided financing to the Debtor in the amount of $15,000, for a total of $45,000 (the "Financing").

**WHEREAS**, the Debtor granted to the Secured Creditors liens and security interests upon substantially all of the Debtor's assets as security for the Financing (the "Collateral").

**WHEREAS**, the Debtor has been collecting sales proceeds to operate its business. All of the funds collected by the Debtor constitute the Secured Creditors' "Cash Collateral" within the meaning of 11 U.S.C. §363(a).

**WHEREAS**, the Secured Creditors have consented to the Debtor's use of Cash Collateral subject to the terms and conditions of this Stipulation.

**NOW, THEREFORE**, based upon the foregoing recitals, the parties stipulate and agree as follows:

## STIPULATION

1.    <u>Definition of Cash Collateral</u>.    The term "Cash Collateral," as used in this Stipulation, is defined as all of the prepetition and postpetition proceeds derived from or in connection with the Secured Creditors' prepetition Collateral.

2

2.    Term. The Debtor's authority to use Cash Collateral shall terminate ("Termination Event") on the earlier of: (i) the effective date of any confirmed plan of reorganization: (ii) dismissal of this case; (iii) conversion of this case to one under Chapter 7 of the Bankruptcy Code; or (iv) appointment of a Chapter 7 or Chapter 11 Trustee. Notwithstanding a Termination Event, the parties may extend the term of this Stipulation to allow for the Debtor's continued use of Cash Collateral under the terms and conditions of this Stipulation by written agreement of the parties and without further order of the Court or a hearing.

3.    Use of Cash Collateral. Subject to the foregoing, the Debtor is authorized to use cash collateral to pay the reasonable, ordinary, and necessary expenses of operating and maintaining its business (the "Ordinary Expenses") and administer its Chapter 11 bankruptcy estate.

4.    Replacement Lien. During the term of this Stipulation and as adequate protection of the Secured Creditors' interest in the Cash Collateral and Debtor's use of the same during its case, the Secured Creditors are hereby granted replacement liens upon all postpetition assets of the Debtor's estate (except any avoidance actions arising under Bankruptcy Code Sections 544, 545, 546, 547, 548, 549, 550 or any similar provisions of the Bankruptcy Code) to the same extent, validity and priority of the Secured Creditors' prepetition liens upon and security interests in the Debtor's assets.

5.    No Waiver. Nothing contained in this Stipulation and the order thereon shall be deemed or construed to waive, reduce, or otherwise diminish the rights and claims of the Secured Creditors against the Debtor.

Dated: April 1, 2011              LEVENE, NEALE, BENDER, YOO &
                                  BRILL, L.L.P.


                                  By:___/s/ David B. Golubchik_____
                                     DAVID B. GOLUBCHIK
                                     Attorneys for Hyman Family, L.P., debtor and debtor
                                     in possession

3

Dated: April 1, 2011

ALAN KAITZ

By: _____
ALAN KAITZ

Dated: April 1, 2011

DON VRONO

By: _____
DON VRONO

Dated: April 1, 2011

DWIGHT JOHNSON

By: _____
DWIGHT JOHNSON

4

**EXHIBIT 2**

| | Hyman Family L.P. | | | | |
|---|---|---|---|---|---|
| | DBA Susie's Deals | | | | |
| | | | | | |
| | Projected Cash Flow for the Weeks Ended | | | | |
| | | | | | |
| | 4/3/11 | 4/10/11 | 4/17/11 | 4/24/11 | 5/1/11 |
| SALES INCOME | 178,000 | 527,813 | 527,586 | 487,622 | 446,706 |
| MISCELANEOUS INCOME STORAGE | | | | 2,500 | |
| | | | | | |
|  TOTAL RECEIPTS | 178,000 | 527,813 | 527,586 | 490,122 | 446,706 |
| | | | | | |
| | | | | | |
| DISBURSEMENTS | | | | | |
| ACCOUNTING | | | | 4,450 | |
| ALARMS | | | | 2,800 | |
| BANK SERVICE CHARGES | | | | 18,000 | |
| CREDIT CARD CHECK DISC RT | 1,282 | 3,800 | 3,799 | 3,511 | 3,216 |
| AUTO | | 6,000 | | | 10,000 |
| CLEANING | | | | 300 | |
| COMPUTER | | | | 4,000 | |
| EMPLOYER TAXES | | | 26,278 | | 24,145 |
| FREIGHT | | 5,000 | 3,000 | 4,000 | 5,000 |
| INSURANCE GENERAL LIABILITY | | | | | 10,000 |
| INSURANCE WORKMAN'S COMP | | | | | 20,000 |
| INSURANCE MEDICAL | | | | | 24,500 |
| LEGAL | | | | | 6,000 |
| LICENSES | | | | | 2,000 |
| MISCELLANEOUS | | 2,500 | 2,500 | 2,500 | 2,500 |
| POSTAGE | | 500 | | | |
| RENTAL EQUIPMENT | | | | 2,000 | |
| RENT AND CAM | | | 427,165 | | |
| REPAIRS AND MAINTENANCE | | | | 1,000 | 2,000 |
| REGISTER OVER AND SHORT | 300 | 300 | 300 | 300 | 300 |
| SALES TAX | 14,301 | 42,406 | 42,388 | 39,177 | 35,890 |
| SUPPLIES | | | 5,000 | | 5,000 |
| STATIONERY & PRINTING | | | | | 2,000 |
| TRUCK GAS | | | | | 11,000 |
| WAGES | | | 234,000 | | 215,000 |
| UTILITIES | | | | | 70,000 |
| PURCHASES INVENTORY | | 200,000 | 215,000 | 200,000 | 175,000 |
|  TOTAL DISBURSEMENTS | 15,883 | 260,506 | 959,430 | 282,038 | 623,550 |
| | | | | | |
| NET CASH FLOW | 162,117 | 267,307 | -431,844 | 208,084 | -176,844 |
| | | | | | |
| BEGINNING CASH BALANCE | 134,000 | 296,117 | 563,424 | 131,580 | 339,665 |
| | | | | | |
| ENDING CASH BALANCE | 296,117 | 563,424 | 131,580 | 339,665 | 162,820 |

**EXHIBIT 3**

## WELLS FARGO

| St # | WF Acct # | Notes |
|---|---|---|
| 1 | 4121078471 | Main Account |
| 6 | 4944725787 | Sub Account |
| 79 | 4944725787 | Sub Account |
| 82 | 4944363407 | Sub Account |
| 85 | 4944363415 | Sub Account |
| 97 | 4944725795 | Sub Account |

Sub accounts flow into main account.

The Debtor proposes to keep sub accounts open and set up debtor in possession operating account into which cash from sub accounts will flow.

No disbursements are made from sub accounts

4/1/2011 12:05 PM

# BANK OF AMERICA



| B of A # | Store | Notes | Visa / MC Account | Discover Account |
|---|---|---|---|---|
| 145931846 | 1 | Master Account - PR Account | 43520054866 | |
| 145905228 | 1 | Master Account - SDS Holding | 434259735885 | |
| 145905382 | 1 | Master Account - Gen Account | 434259190883 | |
| 145905967 | 1 | sub account | 434259191881 | |
| 145905967 | 1 | sub account | 434259192089 | |
| 145905967 | 2 | Sub Account | 434259193887 | 601017510109385 |
| 145912039 | 3 | Sub Account | 434286388880 | 601017705109385 |
| 145925066 | 4 | Sub Account | 434672628888 | 601017751877695 |
| 145905405 | 5 | Sub Account | 434351399887 | 601017751877931 |
| 145914263 | 6 | Sub Account | 434259196800 | 601017751877646 |
| 145936368 | 7 | Sub Account | 434259197688 | 601017751431202 |
| 145953742 | 8 | Sub Account | 434259198886 | 601013473553743 |
| 145953420 | 9 | Sub Account | 434259200880 | 601017040000130 |
| 145905443 | 10 | Sub Account | 434259201888 | 601017040764735 |
| 145953680 | 11 | Sub Account | 434259202886 | 601017040373859 |
| 145931207 | 12 | Sub Account | 434259203884 | 601017751877505 |
| 145931207 | 13 | Sub Account | 434930938885 | 601017040434644 |
| 145947353 | 14 | Sub Account | 434259205889 | 601017040749884 |
| 145950546 | 15 | Sub Account | 434259204882 | 601017040868205 |
| 145905448 | 16 | Sub Account | 434259207885 | 601017751877331 |
| 145931209 | 17 | Sub Account | 434259208883 | 601017751877299 |
| 145931209 | 18 | Sub Account | 434259200881 | 601017751877281 |
| 145905481 | 20 | Sub Account | 434259202883 | 601017751877299 |
| 145931214 | 21 | Sub Account | 434259211887 | 601015163351069 |
| 145950486 | 22 | Sub Account | 434259211887 | 601017746199663 |
| 145950462 | 23 | Sub Account | 434259214881 | 601017751877323 |
| 145905509 | 25 | Sub Account | 434259215888 | 601017051967401 |
| 145901382 | 27 | Sub Account | 434259216886 | 601017705671797 |
| 145991382 | 28 | Sub Account | 434335176889 | 601017828605446 |
| 145931211 | 29 | Sub Account | 434259217884 | 601017705101796 |
| 145952969 | 30 | Sub Account | 434259218882 | 601017780042428 |
| 145931215 | 31 | Sub Account | 434259219880 | 601017780042428 |
| 145931215 | 32 | Sub Account | 434259216880 | 601017751867406 |
| 145905424 | 33 | Sub Account | 434259220088 | 601017751867406 |
| 145950542 | 34 | Sub Account | 434259222882 | 601017750611396 |
| 145931217 | 35 | Sub Account | 434286302882 | 601017050620014 |
| 145914263 | 36 | Sub Account | 434259222687 | 601013414142044 |
| 145931219 | 38 | Sub Account | 434259222863 | 601017487753728 |
| 145931219 | 39 | Sub Account | 434259225687 | 601017051169223 |
| 145950560 | 40 | Sub Account | 434259227883 | 601017705259289 |
| 145950560 | 41 | Sub Account | 434366556885 | 601017051060031 |
| 145931221 | 43 | Sub Account | 434431105882 | 601017052660003 |
| 145984276 | 44 | Sub Account | 434363747883 | 601017750837579 |
| 145931219 | 45 | Sub Account | 434259206887 | 601013585075 |
| 145905622 | 46 | Sub Account | 434259230883 | 601017051198792 |
| 145905627 | 47 | Sub Account | 434259232883 | 601013350837561 |
| 145937444 | 48 | Sub Account | | 601017051308789 |
| 145905641 | 49 | Sub Account | | 601017785444495 |
| 145912251 | | Sub Account | | |



| Account | # | |
|---|---|---|
| 1459842765 | 50 | Sub Account |
| 1459312270 | 51 | Sub Account |
| 1459505660 | 52 | Sub Account |
| 1459312275 | 53 | Sub Account |
| 1459705348 | 54 | Sub Account |
| 1459312294 | 55 | Sub Account |
| 1459505689 | 56 | Sub Account |
| 1459312299 | 57 | Sub Account |
| 1459505707 | 58 | Sub Account |
| 1459312312 | 59 | Sub Account |
| 1459505721 | 60 | Sub Account |
| 1459312317 | 61 | Sub Account |
| 1459297744 | 62 | Sub Account |
| 1459505844 | 63 | Sub Account |
| 1459505868 | 64 | Sub Account |
| 1459312336 | 65 | Sub Account |
| 1459403336 | 66 | Sub Account |
| 1459937449 | 67 | Sub Account |
| 1459505905 | 68 | Sub Account |
| 1459505905 | 69 | Sub Account |
| 1459268084 | 70 | Sub Account |
| 1459312355 | 71 | Sub Account |
| 1459135065 | 72 | Sub Account |
| 1459222893 | 73 | Sub Account |
| 1459312374 | 75 | Sub Account |
| 1459327293 | 76 | Sub Account |
| 1459312374 | 77 | Sub Account |
| 1459312600 | 78 | Sub Account |
| 1459034099 | 79 | Sub Account |
| 1459059029 | 80 | Sub Account |
| 1459059029 | 82 | Sub Account |
| 1459225905 | 83 | Sub Account |
| 1459312379 | 84 | Sub Account |
| 1459422467 | 85 | Sub Account |
| 1459059943 | 86 | Sub Account |
| 1459312393 | 87 | Sub Account |
| 1459362954 | 88 | Sub Account |
| 1459525685 | 89 | Sub Account |
| 1459533965 | 90 | Sub Account |
| 1459528703 | 91 | Sub Account |
| 1459312396 | 95 | Sub Account |
| 1459722819 | 96 | Sub Account |
| 1459722833 | 97 | Sub Account |
| 1459059458 | 99 | Sub Account |
| 1459312411 | 99 | Sub Account |
| 1459172930 | 100 | Sub Account |
| 1459562779 | 101 | Sub Account |
| 1459562038 | 102 | Sub Account |
| 1459559606 | 103 | Sub Account |
| 1459562774 | 104 | Sub Account |
| 1459562779 | 105 | Sub Account |
| 1459667328 | 106 | Sub Account |
| 1459564273 | 107 | |



# EXHIBIT 4

# Store Utilities List ( Last 3 Months )

| Store # | Utility Company Name | Street Address | Street Address Other | City | State | Zip | Phone # | Account Number | 1 | 2 | 3 | 3 month total | avg /month | Total by | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 | AT&T | 201 SOUTH ANAHEIM BLVD. | P O BOX 2969 | ANAHEIM | CA | 92803-2969 | 714-765-5194 | CUST# A20527 LOC# A00534 | 532.19 | 429.00 | 461.23 | 1,422.42 | 474.14 |  |  |
| 07 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 68.86 | 68.56 | 69.01 | 206.18 | 69.01 |  |  |
| 07 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 75.81 | 73.33 | 72.55 | 221.69 | 75.74 |  |  |
| 09 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 75.79 | 75.71 | 75.74 | 227.24 | 75.74 |  |  |
| 36 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 78.34 | 78.29 | 84.29 | 240.43 | 80.14 |  |  |
| 13 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 75.20 | 75.08 | 75.05 | 225.33 | 75.10 |  |  |
| 100 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 74.82 | 75.06 | 75.68 | 225.56 | 75.19 |  |  |
| 08 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 71.39 | 79.33 | 76.46 | 227.18 | 75.73 |  |  |
| 104 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 102.92 | 75.45 | 75.68 | 254.05 | 84.68 |  |  |
| 100 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 78.48 | 79.72 | 78.40 | 236.60 | 78.87 |  |  |
| 101 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 91.75 | 75.31 | 82.34 | 249.40 | 83.13 |  |  |
| 101 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 81.10 | 88.68 | 74.43 | 244.21 | 81.40 |  |  |
| 107 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 71.42 | 79.59 | 88.97 | 239.98 | 80.00 |  |  |
| 102 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 80.63 | 80.25 | 78.74 | 239.62 | 79.87 |  |  |
| 105 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 73.82 | 77.33 | 80.25 | 231.40 | 77.13 |  |  |
| 18 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 77.11 | 75.87 | 84.57 | 237.55 | 79.18 |  |  |
| 16 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 83.32 | 73.28 | 75.64 | 232.24 | 77.41 |  |  |
| 11 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 77.23 | 79.92 | 82.56 | 239.71 | 79.90 |  |  |
| 17 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 83.68 | 83.69 | 83.69 | 251.06 | 83.69 |  |  |
| 21 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 74.77 | 75.99 | 76.22 | 226.98 | 75.66 |  |  |
| 90 | AT&T |  | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | 800-891-1800 |  | 103.79 | 96.85 | 112.54 | 313.18 |  |  |  |
| 66 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 81.52 | 98.96 | 100.60 | 281.08 |  |  |  |
| 55 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 74.77 | 79.10 | 79.95 | 233.82 |  |  |  |
| 56 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 75.99 | 78.12 | 80.53 | 234.36 |  |  |  |
| 40 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 74.71 | 74.77 | 91.08 | 240.56 |  |  |  |
| 34 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 77.33 | 77.60 | 74.77 | 229.70 |  |  |  |
| 36 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 71.42 | 71.34 | 81.90 | 224.66 |  |  |  |
| 28 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 78.49 | 77.24 | 75.71 | 231.44 |  |  |  |
| 64 | Century Link |  | PAYMENT CENTER | PHOENIX | AZ | 85062-2961 | 800-788-6272 |  | 78.13 | 78.28 | 74.77 | 231.18 |  |  |  |
| 11 | Athens Service | 111 SOUTH FIRST STREET |  | ALHAMBRA | CA | 91802 | 626-336-6100 |  | 200.60 | 200.60 | 200.60 | 601.80 | 197.05 |  |  |
| 21 | Athens Service |  | P O BOX 6009 | CITY OF INDUSTRY | CA | 91716-0009 | 626-336-6100 |  | 140.92 | 132.25 | 122.35 | 395.52 | 7.62 |  |  |
| OFFCOMP23 | Athens Service |  | P O BOX 6009 | CITY OF INDUSTRY | CA | 91716-0009 | 626-336-6100 |  | 40.37 | 40.37 | 40.37 | 121.11 |  |  |  |
| 23 | City of Lakewood | FINANCE DEPT. |  | LOS ANGELES | CA | 90064-0488 | 562-866-9771 |  | 35.65 | 55.94 | 55.94 | 147.53 |  |  |  |
| 22 | City of Corona | FILE #74096 |  | LOS ANGELES | CA | 90074-4096 | 951-736-2256 |  | 51.94 | 51.94 | 51.94 | 155.82 |  |  |  |
| 02 | City of Lawndale |  | P O BOX 6008 | LOS ANGELES | CA | 90030-0088 |  |  | 34.67 | 34.67 | 34.67 | 104.01 |  |  | Billed 3 Mths @ time |
| 71 | City of Los Angeles |  | P O BOX 30808 | LOS ANGELES | CA | 90030-0808 |  |  |  |  |  |  |  |  |  |
| 08 | City of Los Angeles |  | P O BOX 30808 | LOS ANGELES | CA | 90030-0808 |  |  |  |  |  |  |  |  | Billed 3 Mths @ time |
| 49 | City of Los Angeles |  | P O BOX 30808 | LOS ANGELES | CA | 90030-0808 |  |  | 76.19 | 76.19 | 72.03 | 224.41 |  |  | Billed 3 Mths @ time |
| 13 | City of Rialto |  | P O BOX 4127 | SANTA BARBARA | CA | 93140 | 805-961-1552 |  | 113.76 | 113.76 | 113.76 | 341.28 | 113.76 |  |  |
| 77 | City of Pittsburg | UTILITY BILLING DEPARTMENT |  | PITTSBURG | CA | 94565 | 925-252-4940 |  |  |  | 150.38 | 150.38 |  |  |  |
| W/9 | City of San Bernardino | Manager Water Dept. P.O. Box 710 |  | SAN BERNARDINO | CA | 92402-0990 | 909-384-5095 |  | 212.72 | 212.72 | 212.72 | 638.16 |  |  |  |
| OFFICE | Maricopa Water Dept. | 300 CENTENNIAL WAY |  | TUSTIN | CA | 92780 | 714-731-3075 |  | 34.23 | 34.23 | 34.23 | 102.68 |  |  |  |
| 90 | City of Tustin | 8000 S. REDWOOD ROAD |  | WEST JORDAN | UT | 84088 | 801-569-5010 |  | 11.88 | 11.88 | 11.88 | 35.65 |  |  |  |
| 67 | City of West Jordan |  | P O BOX 13819 | PHOENIX | AZ | 85002-3819 | 602-262-6251 |  | 72.93 | 72.03 | 72.03 | 217.00 | 72.03 |  |  |
| 52 | Consolidated Disposal Service |  | P O BOX 78829 | PHOENIX | AZ | 85062-8829 |  |  |  |  |  |  |  |  |  |
| 52 | Coachella Valley Water Dist |  | P O BOX 5000 | RENO | NV | 89520-3000 | 702-834-4455 |  | 70.90 | 70.90 | 70.90 | 212.70 |  |  |  |
| 49 | City of Woodland | 8200 WESTMINSTER BLVD |  | RENO | NV | 89520-3000 | 702-834-4455 |  |  |  | 113.76 |  |  |  |  |
| 66 | Marlboro |  | P O BOX 5000 | RENO | NV | 89520-3000 | 702-834-4455 |  | 72.34 | 72.34 | 72.34 | 216.31 |  |  |  |
| 71 | MG Disposal |  | P O BOX 5000 | RENO | NV | 89520-3000 | 702-834-4455 |  |  |  |  |  |  |  |  |
| OFFCOMP | Consolidated Disposal Service |  | P O BOX 5000 | RENO | NV | 89520-3000 | 702-834-4455 |  | 34.23 | 34.23 | 34.23 |  |  |  |  |
| 25 | Pacific Gas & Electric |  | BOX 997300 | SACRAMENTO | CA | 95899-7300 | 800-743-5000 |  | 718.65 | 698.27 | 2,169.97 | 3,586.12 |  |  |  |
| 18 | Pacific Gas & Electric |  | BOX 997300 | SACRAMENTO | CA | 95899-7300 | 800-743-5000 |  | 736.90 | 1,180.31 | 1,182.64 | 800.02 |  |  |  |
| 25 | Pacific Gas & Electric |  | BOX 997300 | SACRAMENTO | CA | 95899-7300 | 800-743-5000 |  | 967.92 | 931.18 | 1,024.42 |  |  |  |  |
| 66 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 187.11 | 318.81 | 408.50 | 914.80 |  |  |  |
| 34 | Pacific Gas & Electric |  | BOX 997300 | SACRAMENTO | CA | 95899-7300 | 800-743-5000 |  | 85.14 | 318.13 | 738.85 | 244.06 |  |  |  |
| 34 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 241.60 | 130.73 | 182.67 | 151.62 |  |  |  |
| 35 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 375.61 | 446.89 | 1,236.45 | 403.22 |  |  |  |
| 40 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 839.27 | 858.78 | 613.01 | 770.35 |  |  |  |
| 40 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 255.61 | 282.20 | 2,311.00 | 783.60 |  |  |  |
| 50 | Pacific Gas & Electric |  | BOX 997200 | SACRAMENTO | CA | 95899-7200 | 800-743-5000 |  | 807.96 | 767.52 | 694.69 | 757.39 |  |  |  |

| Store # | Company Name | Street Address | Street Address Other | City | State | Zip | Phone # | Account Number | 1 | 2 | 3 | 3month total | avg/month | Utility | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Pacific Gas & Electric | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | 800-743-5000 | 209529014-7 | 182.55 | 939.91 | 178.92 | 533.34 | 177.78 | | |
| 70 | Pacific Gas & Electric | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | 800-743-5000 | 192703478.9 | 786.03 | 803.77 | 963.44 | 2,559.71 | 836.57 | | |
| 53 | Pacific Gas & Electric | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | 800-743-5000 | 208250427.3.1 | 1,183.40 | 1,003.13 | 3,157.05 | 1,053.35 | | | |
| 73 | Pacific Gas & Electric | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | 800-743-5000 | 805050493.9 | 970.50 | | | 9,354.45 | | | |
| 90 | Pittsburg Disposal Service | BOX 1597 | | CONCORD | CA | 94524-0397 | 707-432-6262 | 10.0034438 | 247.00 | 247.00 | 247.00 | 741.00 | 247.00 | 247.00 | |
| 45 | Questar Gas | P.O. BOX 45841 | | SALT LAKE CITY | UT | 84139-0001 | 435-673-7514 | 723908940 | 66.66 | 245.65 | 338.05 | 650.37 | 216.86 | | |
| 45 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 622-813-5443 439B | 102.90 | 103.94 | 103.85 | 309.91 | 103.30 | | |
| 53 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 7219298840 | 100.12 | 88.30 | 90.41 | 262.86 | 87.62 | | |
| 51 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 622-857-4222 129B | 88.90 | 88.30 | 84.65 | 258.30 | 86.13 | | |
| 90 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 480-988-0468 088B | 100.12 | 100.12 | 100.12 | 300.35 | 100.12 | | 373.57 |
| 79 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 520-885-1093 077B | 85.90 | 84.61 | 89.40 | 258.36 | 86.30 | | |
| 89 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 928-810-002 | 85.31 | 85.31 | 90.40 | 252.96 | 84.36 | | |
| 99 | Qwest | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | 602-630-6000 | 928-951-1023 019B | 84.54 | 84.54 | 84.54 | 253.62 | 84.51 | | |
| 82 | Riverside Public Utilities | CITY OF RIVERSIDE | 3900 MAIN STREET | RIVERSIDE | CA | 92522-0144 | 951-782-0330 | 623-2971-4222 129B | 788.42 | 744.50 | 832.32 | 1,577.02 | 525.67 | | 731.57 |
| 79 | Riverside Public Utilities | CITY OF RIVERSIDE | 3900 MAIN STREET | RIVERSIDE | CA | 92522-0144 | 951-782-0330 | 245865.199808 | 526.42 | 407.21 | 388.09 | 1,331.72 | 331.90 | | 856.67 |
| 82 | Rocky Mountain Power | 1033 NE 6TH AVE. | | PORTLAND | OR | 97256-0001 | 888-221-7070 | 9401981610.001 8 | 359.67 | 370.06 | | 379.10 | | | |
| 11 | Rocky Mountain Power | 1033 NE 6TH AVE. | | PORTLAND | OR | 97256-0001 | 888-221-7070 | 9401981610.001 9 | 402.75 | 355.44 | 348.63 | 1,120.70 | 373.10 | | |
| 36 | Sacramento Municipal Utility District | 6201 S STREET | BOX 15555 | SACRAMENTO | CA | 95817-1899 | 916-732-7853 | 194.322.9070 | 456.86 | 344.55 | 341.53 | 1,133.30 | 105.15 | | 105.15 |
| 69 | Sacramento Municipal Utility District | PO BOX 78029 | | PHOENIX | AZ | 85062-8029 | 623-742-9200 | 1802255 | 104.60 | 105.75 | 105.40 | 315.75 | 105.15 | | 839.58 |
| 53 | Saguaro | PO BOX 78029 | | PHOENIX | AZ | 85062-8029 | 623-742-9200 | 1.0845.207.0909 | 216.60 | 254.63 | 271.22 | 722.46 | 240.82 | | |
| 69 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 233-5340-004 | 189.21 | 254.63 | 271.22 | 715.10 | 238.37 | | |
| 53 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 233-3550-002 | 254.15 | 260.63 | 260.15 | 1,024.53 | 261.84 | | |
| 87 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 333-5350-004 | 319.86 | 323.22 | 379.99 | 785.53 | 261.94 | | |
| 89 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 448-460-002 | 254.75 | 247.65 | 782.05 | | | | |
| 99 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 481-810-002 | 88.43 | 913.16 | 262.51 | 2,553.21 | | | |
| 88 | Salt River Project | PO BOX 80062 | | PHOENIX | AZ | 85304-8962 | 602-236-8888 | 244-820-002 | | | | | | | 944.40 |
| 56 | San Diego Gas & Electric | P.O. BOX 25111 | | SANTA ANA | CA | 92799-5111 | 619-743-3222 | 4391 257 74.2 | 76.42 | 78.32 | 78.32 | 229.16 | 76.39 | | |
| 59 | Santa Clara Valley | | | | | | | | | | | | | | |
| 04 | Southern California Edison | P.O. BOX 4009 | | VENTURA | CA | 93007-4009 | 3-0014 072-3 | 3,414,073.2 | 344.20 | | | | | | |
| 51 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-25-829-9253 | 4,449.44 | 3,838.15 | 3,449.09 | 11,536.70 | 3,845.57 | | |
| 43 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-00-294-6249 | 665.28 | 623.39 | 968.94 | 1,393.44 | 656.55 | | |
| 62 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-00-294-6249 | 373.19 | 480.71 | 337.10 | 1,120.70 | 373.10 | | |
| 55 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-32-292-4907 | 337.19 | 346.55 | 1,017.25 | | | | |
| 46 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-32-289-9037 | 306.90 | 328.11 | 328.51 | 723.94 | | | |
| 71 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-289-9755 | 764.44 | 744.29 | 715.10 | 2,171.32 | 723.94 | | |
| 68 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-406-9702 | 663.66 | 254.63 | 240.82 | 722.46 | 240.82 | | |
| 22 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-32-289-9602 | 218.90 | 218.90 | 218.90 | 2,373.18 | | | |
| 65 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-409-9755 | 480.36 | 480.36 | 480.36 | 781.22 | | | |
| 21 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-834-1215 | 525.55 | 616.22 | 606.65 | | | | |
| 20 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-841-9700 | 617.66 | 574.94 | 574.94 | 1,825.22 | | | |
| 17 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-31-320-6284 | 141.18 | 574.94 | 574.94 | 519.47 | | | |
| 04 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-02-294-4404 | 659.65 | 793.09 | 771.71 | 2,224.90 | | | |
| 66 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-02-294-4400 | 700.71 | 700.11 | 656.28 | 2,171.35 | | | |
| 64 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-02-284-4258 | 656.28 | 585.28 | 673.44 | 644.34 | | | |
| 61 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-02-284-4260 | 793.09 | 782.11 | 782.11 | 3,313.85 | | | |
| 60 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-32-291-6284 | 771.71 | 794.11 | 674.94 | 2,357.03 | | | |
| 04 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-284-6284 | 656.28 | 609.02 | 655.28 | 1,975.74 | | | |
| 22 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-284-4258 | 574.94 | 574.94 | 574.94 | 1,772.44 | | | |
| 65 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-32-291-4258 | 674.94 | 574.94 | 574.94 | 555.97 | | | |
| 48 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-841-9700 | 546.62 | 502.94 | 522.51 | 622.05 | | | |
| 72 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-24-841-9700 | 544.71 | 544.29 | 546.94 | 624.09 | | | |
| 96 | Southern California Edison | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | 800-990-7788 | 2-25-284-3544 | 601.19 | 583.31 | 583.31 | 1,872.38 | | | 943.44 |
| 59 | Santa Clara Valley | | | | | | 237-375-1091 | 227-375-1091 | 39.24 | 59.24 | 59.24 | | 76.39 | | 76.38 |
| 04 | Southern California Edison | P.O. BOX 4009 | | VENTURA | CA | 93007-4009 | 3-0014 072-3 | 3-0014 072-3 | | | | | | | 179.16 |
| | Southwest Gas Corporation | P.O. BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 702-365-1412 | 211-459695-002 | 179.21 | 98.68 | 98.68 | 337.71 | 115.62 | | |
| 65 | Southwest Gas Corporation | P.O. BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 702-365-1412 | 214-459695-002 | 179.21 | 177.81 | 28.31 | 587.33 | 115.67 | | |
| 71 | Southwest Gas Corporation | P.O. BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 702-365-1412 | 211-4596809-002 | 142.90 | 28.31 | 28.31 | 342.77 | 111.59 | | |
| 04 | Southwest Gas Corporation | P.O. BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 702-365-1412 | 214-13831-002 | 253.35 | 53.94 | 100.60 | 426.77 | 142.59 | | 1,008.77 |
| 02 | Southwest Gas Corporation | P.O. BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 702-365-1412 | 121-1341590-002 | 373.97 | 84.34 | 109.30 | 710.49 | 236.83 | | |
| 21 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 189.818.700005 | 154.03 | 203.84 | 74.47 | 1,245.67 | 415.22 | | |
| 21 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 118.305.000004 | 46.60 | 48.54 | 140.84 | 413.34 | 137.78 | | |
| 20 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 87 000.00 4 | 9.53 | 45.90 | 46.66 | 133.87 | 44.63 | | |
| 21 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 015.717.51005 | 44.83 | 47.24 | 45.98 | 147.90 | 49.30 | | |
| 68 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 092.827.6417 8 | 47.24 | 45.90 | 49.98 | 133.75 | 45.30 | | |
| 48 | The Gas Company | MONTEREY PARK | | MONTEREY PARK | CA | 91756 | 800-427-2000 | 2.9711.101 4699 07 | 5.31 | 32.65 | 88.02 | 278.36 | 91.85 | | |
| 72 | Tucson | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 191.156.6329 8 | 36.78 | 195.65 | 252.56 | 84.18 | | | 832.13 |
| 22 | Valencia Water Company | P.O. BOX 51108 | | LOS ANGELES | CA | 90051-5108 | 661-294-0828 | 01411 1130.767 01 | 208.82 | 315.15 | 84.13 | 130.74 | 43.58 | | 28.04 |
| 30 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01432 1131.767 01 | 208.82 | 47.60 | 315.15 | 29.65 | 317.93 | | |
| 04 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 704 1187.769 06 | 100.22 | 26.16 | 26.16 | 84.13 | 29.04 | | |
| 106 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 704 1187114696 09 | 100.22 | 106.77 | 105.77 | 324.85 | 101.90 | | |
| 04 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 2973 11011 4699 07 | 105.85 | 90.82 | 90.85 | 0.00 | 0.00 | | |
| 14 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 1777.11111 4699 07 | 94.51 | 82.90 | 92.89 | 288.06 | 96.35 | | |
| 106 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 1139.164255 10 | 160.62 | 160.62 | 168.02 | 168.80 | | | |
| 21 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 01 2562.116012706 00 | 97.91 | 87.64 | 279.27 | 93.09 | | | |
| 38 | Verizon | P.O. BOX 92041 | | DALLAS | TX | 75392-2041 | 800-344-4831 | 02 2955.118412696 04 | 118.31 | 111.13 | 108.72 | 356.60 | 118.93 | | |

| Store # | Company Name | Street Address | Street Address Other | City | State | Zip | Phone # | Account Number | 1 | 2 | 3 | 3monthtot | avg/month | Utility | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-2576 1150 502756 07 | 78.50 | 78.65 | 46.14 | 203.29 | 67.76 | | |
| 59 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-1779 1111123611 10 | 74.81 | 84.27 | 89.76 | 248.84 | 82.95 | | |
| 61 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-2562 1141123762 01 | 114.32 | 115.10 | 102.05 | 331.46 | 110.49 | | |
| 72 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-2574 1144645020 10 | 83.16 | 82.16 | 79.85 | 245.17 | 81.72 | | |
| 75 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-2565 1181112713 07 | 89.89 | 83.97 | 86.56 | 260.42 | 86.81 | | |
| 77 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-1729 1196128576 09 | 132.24 | 142.10 | 133.43 | 407.77 | 135.92 | | |
| 88 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 01-1732 1196698520 07 | 104.49 | 103.20 | 105.16 | 312.85 | 104.28 | | |
| 80 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 45-4442 2925 219376 10 | 102.48 | 105.15 | 103.96 | 311.59 | 103.86 | | 2,108.35 |
| 81 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 654-5370277 221016 0 | 248.59 | 246.59 | 246.59 | 738.77 | 246.59 | | |
| 82 | Verizon | PAYMENT PROCESSING | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | 800-344-4831 | 085-412 020377 275196-4 | 212.14 | 213.55 | 216.50 | 642.19 | 214.06 | | |
| 63 | Waste Mgmt of Alameda County | P.O. BOX 541065 | | LOS ANGELES | CA | 90054-1065 | 800-524-9603 | 156-000684541156-4 | 283.61 | 283.61 | 293.61 | 860.83 | 283.61 | | 753.26 |
| 64 | Waste Mgmt - Sun Valley | P.O. BOX 541065 | | LOS ANGELES | CA | 90054-1065 | 800-926-9693 | 571-0131838-1571-4 | 57,911.04 | 59,500.09 | 58,911.07 | 174,753.00 | 58,251.00 | 58,251.00 | |
| 99 | Waste Management - AZ | P.O. BOX 78251 | | PHOENIX | AZ | 85062-8251 | 602-268-2222 | | | | | | | | |

**EXHIBIT 5**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 635 | Total # Employees | | | | FICA | | 0.062 |
| 9 S1 | Salary Emp that clock in and out | | | | CA SUI | | 0.062 |
| 9 S | Salary Office | | | | Est Tax Rate | | 0.124 |
| 617 H | Hourly | | | | | | |
| 73 | Corporate Location Hourly | | | | | | |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 1 | 8579 | DEL REAL, MELODY | 9051 | 1246.15 | S | | 498.46 | 61.81 |
| 1 | 32586 | GALARZA, ROXANNE  D | 9022 | 1346.16 | S | | 538.46 | 66.77 |
| 1 | 16817 | GARZA, TAMARA  M | 9051 | 1152.00 | S | | 460.80 | 57.14 |
| 1 | 4298 | HUNG, BENJAMIN H | 9041 | 2423.08 | S | | 969.23 | 120.18 |
| 1 | 206 | JENSEN, PRISCILLA J | 9082 | 1742.40 | S | | 696.96 | 86.42 |
| 1 | 29710 | KOSTON, JODY  G | 9031 | 1661.54 | S | | 664.62 | 82.41 |
| 1 | 7145 | MORENO, FRANCINE S | 9031 | 1315.39 | S | | 526.16 | 65.24 |
| 1 | 15461 | MORGAN, CRAIG J | 9042 | 2076.93 | S | | 830.77 | 103.02 |
| 1 | 11823 | ZUNIGA, ERIKA P | 9031 | 1280.00 | S | | 512.00 | 63.49 |
| 1 | 19464 | BANDY, KELLY M | 9057 | 1152.00 | S1 | | 576.00 | 71.42 |
| 1 | 15179 | BIGNEY, MICHELLE  L | 9021 | 1305.00 | S1 | | 652.50 | 80.91 |
| 1 | 12829 | DADRAS, LADAN | 9001 | 1890.00 | S1 | | 945.00 | 117.18 |
| 1 | 26097 | FREEMAN, ELMA JOHANNAH | 9021 | 1280.00 | S1 | | 640.00 | 79.36 |
| 1 | 8751 | LOPEZ, CECILIA | 9021 | 1305.00 | S1 | | 652.50 | 80.91 |
| 1 | 29509 | MAESTAZ-LUNA, ERIKA ELAINE | 9021 | 1280.00 | S1 | | 640.00 | 79.36 |
| 1 | 29549 | MENDOZA, YOLANDA C | 9021 | 1280.00 | S1 | | 640.00 | 79.36 |
| 1 | 10988 | RAMOS, NANCY | 9057 | 1525.00 | S1 | | 762.50 | 94.55 |
| 1 | 15579 | ROMERO, NANCY | 9021 | 1305.00 | S1 | | 652.50 | 80.91 |
| 1 | 1628 | PARRA, LAURI A | 9057 | 16.25 | H | 24.00 | 390.00 | 48.36 |
| 1 | 3137 | ESPARZA, CELIA | 9055 | 8.00 | H | 20.00 | 160.00 | 19.84 |
| 1 | 5359 | ZUNIGA, JUANA L | 9055 | 10.00 | H | 24.00 | 240.00 | 29.76 |
| 1 | 5509 | O'KEEFE, ANDREW G | 9056 | 20.50 | H | 32.00 | 656.00 | 81.34 |
| 1 | 5583 | ZUNIGA, ROSARIO | 9055 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 8187 | HERNANDEZ, MICAELA | 9058 | 8.00 | H | 34.00 | 272.00 | 33.73 |
| 1 | 8441 | ALVAREZ, CECILIA | 9055 | 8.75 | H | 32.00 | 280.00 | 34.72 |
| 1 | 8926 | DELGADILLO, CARMEN | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 9619 | MARTIN, CHRISTOPHER L | 9022 | 13.50 | H | 30.00 | 405.00 | 50.22 |
| 1 | 9795 | VEGA, EVELIA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 9888 | GODINEZ, CELINA | 9058 | 13.00 | H | 32.00 | 416.00 | 51.58 |
| 1 | 9937 | ZAVALA, IRENE | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 10334 | PADILLA, CAMERINA | 9058 | 8.50 | H | 32.00 | 272.00 | 33.73 |
| 1 | 10335 | RAMIREZ, VICTORIA M | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 10594 | LIMAS, ROSARIO | 9055 | 10.50 | H | 32.00 | 336.00 | 41.66 |
| 1 | 10768 | VALDEZ, MARIA | 9055 | 10.00 | H | 32.00 | 320.00 | 39.68 |
| 1 | 10977 | MORALES, MARITZA | 9058 | 8.50 | H | 32.00 | 272.00 | 33.73 |
| 1 | 12038 | APARICIO, ISABEL | 9055 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 12721 | ANAYA, GLORIA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 12754 | PRECIADO, GENOVEVA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 12758 | VERDUZCO, IRMA  G | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 14022 | MARTINEZ-NUNEZ, ILIANA | 9055 | 10.00 | H | 32.00 | 320.00 | 39.68 |
| 1 | 14615 | MILLAN, MARTHA | 9058 | 8.10 | H | 16.00 | 129.60 | 16.07 |
| 1 | 15142 | GARCIA, MARTA E | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 15690 | ADAME, ROSA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 15823 | RODRIGUEZ, MARIBEL | 9058 | 9.00 | H | 24.00 | 216.00 | 26.78 |
| 1 | 16870 | VILLEGAS, MARTHA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 17470 | RODRIGUEZ, MANUEL | 9058 | 9.50 | H | 32.00 | 304.00 | 37.70 |
| 1 | 17576 | AVILA, MARIA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 19357 | PADILLA, MARIA DEL PILAR | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 20541 | DOMINGUEZ, ANGELA  P | 9035 | 10.75 | H | 32.00 | 344.00 | 42.66 |

| store id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|
| 1 | 21034 ROMERO-BORJA, ROSIO | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 21202 GARCIA, EVELIA  P | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 21204 ARAUJO, MAIDA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 21215 CASTILLO-GOMEZ, FERMINA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 21372 CHAVARRIA, JUANA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 21592 FERNANDEZ, MARIA DEL REFUGIO | 9055 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 21652 CHAVEZ-PRECIADO, ISELA  Y | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 22071 MATA-MARTINEZ, CARMEN | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 22108 MANZANILLA, MARIA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 22150 MIRANDA, MARITZA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 23186 ACEITUNO, MERCEDES  G | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 23221 MEDINA, FRANCISCA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 23293 ELENES, ADRIANA  L | 9055 | 8.50 | H | 24.00 | 204.00 | 25.30 |
| 1 | 23712 VASQUEZ, MARIA  R | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 24539 JAUREQUI, MAYRA S | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 24956 VEGA, ALEJANDRA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 24957 ANDRADE, ANGELICA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 25351 FLORES-NUNEZ, ANA ELSA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 25923 GRIJALVA R, DINORA J. | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 26328 JUAREZ, MARIA  G | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 26578 NUNEZ-CAZARES, ROSA MARIA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 27036 IGLESIAS-PRECIADO, MARTINA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 27113 SEGURA-ORTEGA, JANETTE | 9058 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 27199 CHAVEZ, JESSE | 9058 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 27241 PINZON, DIANA | 9035 | 11.00 | H | 32.00 | 352.00 | 43.65 |
| 1 | 27287 OCHOA-HERNANDEZ, ELSA PATRICIA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 27448 ALFARO-BARRERA, MA. LUISA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 28039 GONZALEZ-VALENZUELA, ARCELIA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 28132 MARTINEZ, ERIKA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 28136 MALDONADO, LUCILA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 28572 TOBIN, GERALD  A | 9045 | 20.00 | H | 36.00 | 720.00 | 89.28 |
| 1 | 28584 MARTINEZ-LARA, MIGUEL ANGEL | 9058 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 28795 CHAUARRIA, HECTOR A | 9058 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 28922 TOSTADO GONZALEZ, JUAN JOSE | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 29900 AVELLANEDA, GUSTAVO JR | 9058 | 12.00 | H | 24.00 | 288.00 | 35.71 |
| 1 | 29922 LEON, SALVADOR | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 30295 PAREDES, ORELIA | 9058 | 8.00 | H | 32.00 | 256.00 | 31.74 |
| 1 | 31995 HERNANDEZ SANCHEZ, MARIA | 9058 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 1 | 32013 TORRES DE SOLORIO, MARIA  D | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 32308 NICASIO, VANESSA | 9058 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 1 | 32406 DUFFY, COURTNEY  TYNE | 9085 | 9.50 | H | 32.00 | 304.00 | 37.70 |
| 1 | 33002 CRUZ, DAMIAN | 9058 | 11.00 | H | 24.00 | 264.00 | 32.74 |
| 2 | 19596 RIVERA, KARINA  C | 9094 | 9.50 | H | 8.00 | 76.00 | 9.42 |
| 2 | 30102 JACOBY, JENNIFER DAWN | 9091 | 11.00 | H | 24.00 | 264.00 | 32.74 |
| 2 | 31232 TERRAZAS, CATHERINE  A | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 2 | 31233 VELASQUEZ, BLANCA  S | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 2 | 31734 GUTIERREZ, HEGNA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 2 | 31736 MORALES, STEPHANIE  M | 9194 | 8.50 | H | 26.00 | 221.00 | 27.40 |
| 2 | 31737 PEREZ, CYNTHIA | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 2 | 32705 GARCIA, ANDREA S | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 3 | 29376 PIMIENTA, DANIELLE LUZ | 9094 | 9.50 | H | 8.00 | 76.00 | 9.42 |
| 3 | 31704 ROBLES, SANDRA | 9091 | 11.50 | H | 8.00 | 92.00 | 11.41 |
| 3 | 32465 NELSON, TASH A | 9094 | 9.50 | H | 24.00 | 228.00 | 28.27 |
| 3 | 32650 MUNOZ, BIANCA | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 3 | 32845 TORRES, SONIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |

| store id | name | class | rate type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|
| 3 | 33014 HERNANDEZ, CASSANDRA | 9294 | 8.00 H | 10.00 | 80.00 | 9.92 |
| 3 | 33015 BURNS, LARA | 9194 | 8.75 H | 28.00 | 245.00 | 30.38 |
| 3 | 33016 BARRIOS, VIVIAN | 9194 | 8.75 H | 16.00 | 140.00 | 17.36 |
| 3 | 33069 TORRES, IVY | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 3 | 33070 SMITH, ELIZABETH | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 4 | 21417 BARAJAS, PATRICIA M | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 4 | 27458 GALDAMEZ, NORDIA E | 9194 | 8.50 H | 20.00 | 170.00 | 21.08 |
| 4 | 28571 LOPEZ, MARIA ADELA | 9091 | 11.00 H | 24.00 | 264.00 | 32.74 |
| 4 | 28625 MORALES-OROZCO, MARIA P | 9091 | 11.00 H | 12.00 | 132.00 | 16.37 |
| 4 | 32337 SIUCE, SARAH J | 9094 | 9.00 H | 8.00 | 72.00 | 8.93 |
| 4 | 32835 BONILLA, GISELLE | 9194 | 8.50 H | 14.00 | 119.00 | 14.76 |
| 4 | 32839 GATONS, SABRINA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 4 | 32840 MEJIA, JULIE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 4 | 32960 GARCIA, VANESSA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 27957 JIMENEZ, DARLENE M | 9091 | 11.25 H | 22.00 | 247.50 | 30.69 |
| 7 | 29530 JIMENEZ-ESPINOSA, ANGEL MANUEL | 9091 | 11.00 H | 22.00 | 242.00 | 30.01 |
| 7 | 31586 WATKINS, CLARISSA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 31918 GUTIERREZ-BELLO, NADIA Z. | 9194 | 8.50 H | 21.00 | 178.50 | 22.13 |
| 7 | 31992 SANCHEZ, REINA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 32778 MARRIOLA, MARIA C | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 32821 MENDOZA, TIFFANY | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 33020 AHUMADA, SANDRA | 9194 | 8.50 H | 18.00 | 153.00 | 18.97 |
| 7 | 33021 HERRERA, ELVIRA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 7 | 33066 O'TOOLE, SARA | 9194 | 8.50 H | 17.00 | 144.50 | 17.92 |
| 8 | 31242 AQUIJE, MERY K | 9091 | 11.00 H | 32.00 | 352.00 | 43.65 |
| 8 | 31546 MORENO, MIRAM | 9091 | 11.50 H | 24.00 | 276.00 | 34.22 |
| 8 | 32044 AVILA, HERMILA | 9194 | 8.75 H | 14.00 | 122.50 | 15.19 |
| 8 | 32076 MIRELES, ANA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32211 JENKINS, CRISTINA | 9194 | 8.75 H | 32.00 | 280.00 | 34.72 |
| 8 | 32534 PELLEY, MILANI | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32535 CLARK, SHAMESHA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32537 PEREZ, CYNTHIA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32538 KELLY, JANINE | 9194 | 8.75 H | 8.00 | 70.00 | 8.68 |
| 8 | 32539 GONZALEZ, BLANCA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32547 LOVETTE, MAHOGANY | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 32988 RUIZ, SOCORRO | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 33073 HANSBURY, EMESHIA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 8 | 33074 CABEZAS, SHYLAH | 9294 | 8.00 H | 15.00 | 120.00 | 14.88 |
| 9 | 31229 CONTRERAS, VANESSA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 9 | 31520 GONZALEZ, GUADALUPE J | 9194 | 8.50 H | 20.00 | 170.00 | 21.08 |
| 9 | 31579 CORDERO, DESIREY N | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 9 | 32377 MOZEE, ROBBIN M | 9091 | 11.25 H | 29.00 | 326.25 | 40.46 |
| 9 | 32517 HERRERA, GLORIA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 9 | 32521 GUTIERREZ, ANA | 9194 | 8.50 H | 13.50 | 114.75 | 14.23 |
| 9 | 32603 JURADO, CINTHYA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 9 | 33055 AGUILAR, EDYT | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 10 | 22816 SANCHES, URSULA | 9194 | 8.50 H | 22.00 | 187.00 | 23.19 |
| 10 | 26453 MOTA, ANGIE | 9091 | 11.00 H | 20.00 | 220.00 | 27.28 |
| 10 | 28874 RODRIGUEZ, LETICIA | 9294 | 7.50 H | 8.00 | 60.00 | 7.44 |
| 10 | 30482 CHAVEZ, SHERRIE J | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 10 | 32583 MORENO, CHRISTINA I | 9194 | 8.50 H | 14.00 | 119.00 | 14.76 |
| 10 | 32585 BETANCOURT, JOSHUA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 11 | 20350 CLIFFORD, NICOLETTE Y | 9094 | 9.25 H | 8.00 | 74.00 | 9.18 |
| 11 | 21439 TORLAC, LIUDMILA I | 9091 | 13.50 H | 35.00 | 472.50 | 58.59 |
| 11 | 31372 DOOLEY-SMITH, JESSIE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |

| store id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|
| 11 | 31706 SERRANO, MERRY E. | 9194 | 8.75 | H | 24.00 | 210.00 | 26.04 |
| 11 | 31942 GARCIA, PRECIOUS R. | 9094 | 9.75 | H | 8.00 | 78.00 | 9.67 |
| 11 | 32161 DALKE, BONNIE | 9194 | 8.75 | H | 25.00 | 218.75 | 27.13 |
| 11 | 32806 YOUNG, BRIANA | 9194 | 8.75 | H | 21.00 | 183.75 | 22.79 |
| 11 | 32991 NASAFI, NIGORA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 11 | 32992 MONETT, JENNY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 13 | 30804 HERRARTE, SONIA | 9691 | 11.00 | H | 24.00 | 264.00 | 32.74 |
| 13 | 30983 THURMOND, DALESHA K | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 13 | 32042 NUNEZ, MARTHA A | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 13 | 32122 MORALES, LAURA A | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 13 | 32208 GUTIERREZ, JESSICA F | 9794 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 13 | 32304 MORENO, FRANCHESCA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 13 | 32698 JAIMES, ELIDA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 13 | 32995 TORRES, LAURY | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 13 | 33056 RIVERA-CHAMBASIS, DIANA E | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 14 | 28199 CAMOU, CHLOE ELYSE | 9294 | 7.50 | H | 8.00 | 60.00 | 7.44 |
| 14 | 28407 STRICKLAND, KASEY CORYN | 9091 | 11.00 | H | 35.00 | 385.00 | 47.74 |
| 14 | 30722 SALDANA, VICTORIA | 9194 | 8.50 | H | 24.00 | 204.00 | 25.30 |
| 14 | 32401 MARTINEZ, ROBERTO CARLOS | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 14 | 32608 MANGLONA, ROSARIO L | 9194 | 8.75 | H | 20.00 | 175.00 | 21.70 |
| 14 | 32729 OLAH, JULIE A | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 15 | 28546 ACEVES ABRAHAM | 9294 | 8.00 | H | 28.00 | 224.00 | 27.78 |
| 15 | 31966 MARAVILLA, RINCON | 9294 | 8.00 | H | 10.00 | 80.00 | 9.92 |
| 16 | 19173 GOSELIN, DANIELLE P | 9094 | 10.00 | H | 8.00 | 80.00 | 9.92 |
| 16 | 20354 ESPINOSA, SHEILA R | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 16 | 26158 WILSON, SHANEL MARIE | 9194 | 8.75 | H | 18.00 | 157.50 | 19.53 |
| 16 | 27487 SHATINSKY, SAMANTHA M | 9091 | 12.00 | H | 24.00 | 288.00 | 35.71 |
| 16 | 31881 ROMO, DESTINY M. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 16 | 32745 LOZANO, GABRIELA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 16 | 32755 YADON, GARRETT | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 17 | 28628 TOSCANO, ADRIANA | 9194 | 8.50 | H | 15.00 | 127.50 | 15.81 |
| 17 | 28834 ORTIZ-GONZALEZ, MARITZA | 9091 | 11.00 | H | 22.00 | 242.00 | 30.01 |
| 17 | 30232 RILEY, ASHLEY N | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 17 | 31118 FAZELI, SHANIN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 17 | 31119 BIRD, KIMBERLY R | 9194 | 8.75 | H | 10.00 | 87.50 | 10.85 |
| 17 | 32528 BENITEZ, SUSANA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 18 | 12253 SAMRA, BONNIE L | 9094 | 9.00 | H | 12.00 | 108.00 | 13.39 |
| 18 | 13000 GARCIA CASAS, GRACIELA | 9091 | 15.25 | H | 32.00 | 488.00 | 60.51 |
| 18 | 24061 GOSSERAND, ANDREKA K | 9194 | 9.00 | H | 8.00 | 72.00 | 8.93 |
| 18 | 24350 SAVONE, JENNIFER MAY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 18 | 27622 MARQUEZ-CASTELLANOS, FABIOLA | 9194 | 8.75 | H | 18.00 | 157.50 | 19.53 |
| 18 | 29123 RODRIGUEZ, BRITTNY NICOLE | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 18 | 31400 MACIAS, JOSEFINA | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 18 | 32184 STOUT, SHANE A | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 18 | 32313 YOUNG, MACHELLE | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 21 | 27363 MARTINEZ, ORALIA | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 21 | 29236 DEL REAL, ELMA A | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 21 | 31462 CORTEZ, NALLELY | 9194 | 8.50 | H | 19.00 | 161.50 | 20.03 |
| 21 | 32707 FRANCISCO, JULIANA | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 21 | 32848 ALVAREZ-AGUILAR, JENNIFER | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 21 | 32849 OLIVA, LAURA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 22 | 17487 CAMPOS, LETICIA | 9091 | 13.50 | H | 32.00 | 432.00 | 53.57 |
| 22 | 20856 MORA, MATILDE | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 22 | 23866 SANCHEZ, CLAUDIA | 9094 | 9.00 | H | 18.00 | 162.00 | 20.09 |
| 22 | 27215 VIDAL, PATRICIA ANN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 22 | 29074 | TRAN, SANDRA LEE | 9094 | 9.00 | H | 18.00 | 162.00 | 20.09 |
| 22 | 31725 | SANCHEZ, ALMA Y. | 9194 | 8.50 | H | 18.00 | 153.00 | 18.97 |
| 22 | 32509 | DE LEON, DESIRAE | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 23 | 26760 | DEL VILLAR, MARIA A | 9091 | 13.50 | H | 24.00 | 324.00 | 40.18 |
| 23 | 29976 | GUTIERREZ, MAYRA ALEJANDRA | 9094 | 9.25 | H | 25.00 | 231.25 | 28.68 |
| 23 | 30951 | SMITH, DEVYNN L | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 23 | 31511 | PEREZ, YVETTE | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 23 | 32231 | SMITH, SATAVIA J | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 23 | 32249 | ESCOBEDO, DIANA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 23 | 32484 | MACIAS, JESSICA | 9094 | 9.50 | H | 24.00 | 228.00 | 28.27 |
| 23 | 33072 | TURNER, DANA CHANELLE | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 25 | 10812 | GOMEZ, MICHELLE ERICA | 9091 | 11.25 | H | 23.00 | 258.75 | 32.09 |
| 25 | 31074 | ESQUIVEL, NICOLE R | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 25 | 32217 | RAMOS, REGINA M | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 25 | 32278 | RUIZ, ADRIANA E | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 25 | 32595 | MOHAJER, YASAMEEN KANGARLOO | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 25 | 32978 | GARCIA, MARISA N | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 27 | 24739 | GUTIERREZ, BEATRIZ | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 27 | 26285 | VERASTICO, JOHANNA JURIBEL | 9091 | 11.00 | H | 25.00 | 275.00 | 34.10 |
| 27 | 27613 | RAMIREZ, ANA B | 9194 | 8.50 | H | 14.00 | 119.00 | 14.76 |
| 27 | 31671 | CASAREZ, SARAH E. | 9194 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 27 | 31929 | NUNO, HORTENCIA | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 27 | 32976 | VASQUEZ, SANDRA | 9294 | 8.00 | H | 15.00 | 120.00 | 14.88 |
| 28 | 26690 | MARTINEZ, MONICA | 9091 | 13.00 | H | 23.00 | 299.00 | 37.08 |
| 28 | 30050 | PONCE, VANNESA | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 28 | 31315 | ESPINO, NANCY P | 9091 | 11.00 | H | 8.00 | 88.00 | 10.91 |
| 28 | 31382 | RODRIGUEZ, SANDRA | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 28 | 31403 | RIVERA, MARLENE MARGARITA | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 28 | 31557 | ESPINOZA, MELISSA E | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 28 | 32396 | DOMINGUEZ, STEPHANIE | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 28 | 32747 | PEREIDA, ALICIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 30 | 40 | WARD, SUSAN K | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 30 | 22181 | TERRY, CATRINA L | 9091 | 12.00 | H | 22.00 | 264.00 | 32.74 |
| 30 | 30748 | MEDEL, RACHEL S | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 30 | 31598 | HERNANDEZ, EMILIA | 9194 | 8.50 | H | 21.00 | 178.50 | 22.13 |
| 30 | 32039 | MALAGON, MARIA G | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 30 | 32148 | MARIN, ESMERALDA | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 30 | 32345 | ESPINOZA, KARINA | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 30 | 32661 | GARZON, JOHANNA E | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 32 | 21566 | RODRIGUEZ-SAVALA, VERONICA | 9091 | 12.00 | H | 32.00 | 384.00 | 47.62 |
| 32 | 31575 | MC'GUIRE, LISA A | 9094 | 9.50 | H | 17.00 | 161.50 | 20.03 |
| 32 | 32011 | DE LA CRUZ, PETRA | 9194 | 8.75 | H | 20.00 | 175.00 | 21.70 |
| 32 | 32479 | RAMOS, CRYSTAL | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 32 | 32780 | VELASQUEZ, PAULINE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 32 | 32781 | FRANKLIN, ATHENA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 34 | 30210 | CALDERA, LETICIA | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 34 | 30948 | CARRASCO, CARRIE LYNN | 9091 | 11.00 | H | 23.00 | 253.00 | 31.37 |
| 34 | 31106 | SANCHEZ, CONNIE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 34 | 32366 | VILLEGAS, MARIA | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 34 | 33038 | DE LA CRUZ, CORLISS | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 34 | 33039 | VIDALES, MARIE | 9194 | 8.50 | H | 26.00 | 221.00 | 27.40 |
| 34 | 33041 | VALENZUELA, DESIRAE | 9294 | 8.00 | H | 20.00 | 160.00 | 19.84 |
| 34 | 33067 | HUNTER, MEAGAN | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 36 | 29582 | MARQUEZ, ISABEL | 9091 | 11.00 | H | 22.00 | 242.00 | 30.01 |
| 36 | 30036 | ORTIZ, AGNES V | 9094 | 9.50 | H | 15.00 | 142.50 | 17.67 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 36 | 31015 | PULANCO, ELISA M | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 36 | 31213 | VANG, MAI X | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 36 | 31405 | WILLIAMS, REBECCAH C | 9194 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 36 | 31538 | BARRERA, KAYLA R. | 9194 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 36 | 32164 | LEE, MICHELLE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 38 | 31289 | MARTINEZ, MICHELLE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 38 | 31335 | MARTINEZ, ROSALINA | 9194 | 8.50 | H | 22.00 | 187.00 | 23.19 |
| 38 | 31456 | ACOSTA, NICOLE E | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 38 | 32420 | GARCIA, ANA | 9194 | 8.50 | H | 21.00 | 178.50 | 22.13 |
| 40 | 23620 | AMITUANAI, MARGARET P | 9094 | 9.75 | H | 12.00 | 117.00 | 14.51 |
| 40 | 29993 | VANG, GINA | 9091 | 10.50 | H | 32.00 | 336.00 | 41.66 |
| 40 | 30617 | CARRANCO, ANDREA R | 9194 | 8.75 | H | 17.00 | 148.75 | 18.45 |
| 40 | 30663 | MALONE, CHANTEE L | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 40 | 30922 | GRAMAJO, ILSA E | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 40 | 32018 | MONTEZ, ANNIE E | 9091 | 11.50 | H | 15.00 | 172.50 | 21.39 |
| 40 | 32354 | STEVENSON, TAYLOR | 9294 | 8.00 | H | 22.00 | 176.00 | 21.82 |
| 40 | 32996 | LOPEZ, MARICELA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 43 | 24779 | OROZCO, CHRISTINA M | 9091 | 11.00 | H | 23.00 | 253.00 | 31.37 |
| 43 | 30597 | TANDYK, SABRAH L | 9094 | 9.50 | H | 24.00 | 228.00 | 28.27 |
| 43 | 30851 | CHAVEZ, ROSA M | 9194 | 8.75 | H | 14.00 | 122.50 | 15.19 |
| 43 | 32455 | MCDERMOTT, LAURA A | 9194 | 8.50 | H | 18.00 | 153.00 | 18.97 |
| 43 | 32577 | VELASQUEZ, CORINA | 9194 | 8.50 | H | 32.00 | 272.00 | 33.73 |
| 43 | 32977 | GUERRERO, LIZ | 9294 | 8.00 | H | 17.00 | 136.00 | 16.86 |
| 44 | 33045 | CASTANEDA, ESTEFANI | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 45 | 27117 | HUICOCHEA-TORRES, ESTHER | 9494 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 45 | 29611 | DOMINGUEZ, BECKY KRISTINE | 9391 | 10.00 | H | 28.00 | 280.00 | 34.72 |
| 45 | 30471 | GARCIA, PAULA | 9394 | 9.00 | H | 19.00 | 171.00 | 21.20 |
| 45 | 30826 | CURRY, NORA A | 9394 | 9.00 | H | 8.00 | 72.00 | 8.93 |
| 45 | 32797 | MORALES, RAQUEL | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 45 | 33026 | HERNANDEZ, BERTHA | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 48 | 23797 | VASQUEZ, FLORA EMILY | 9091 | 11.00 | H | 21.00 | 231.00 | 28.64 |
| 48 | 29153 | AKIN, SANDRA J | 9294 | 7.50 | H | 8.00 | 60.00 | 7.44 |
| 48 | 29555 | HERNANDEZ, PATRICIA | 9094 | 9.75 | H | 20.00 | 195.00 | 24.18 |
| 48 | 30273 | COVIAN, LOURDES | 9194 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 48 | 31080 | RANGEL, FELISHA R | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 48 | 32052 | BRACAMONTES, ABRIEANNA B. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 48 | 32375 | RODRIGUEZ, CHRISTIAN A | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 48 | 32376 | BATISTA, CAROLINA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 48 | 32491 | SMITH, SPRING | 9194 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 49 | 31095 | VALDIVIA, GLORIA | 9691 | 10.50 | H | 24.00 | 252.00 | 31.25 |
| 49 | 31145 | SANCHEZ, JACKELINE | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 49 | 31482 | MUNIZ, HEIDY | 9691 | 9.50 | H | 23.00 | 218.50 | 27.09 |
| 49 | 31573 | SNIPES, TAMMI S | 9794 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 49 | 31629 | HERNANDEZ, MARISOL C. | 9794 | 8.75 | H | 17.00 | 148.75 | 18.45 |
| 49 | 32675 | LOPEZ, CARMEN M | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 49 | 32676 | MARTINEZ, MARIA | 9794 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 49 | 32783 | GIL, BARBARA | 9794 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 49 | 32999 | HERNANDEZ, MARIA G | 9794 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 50 | 30980 | RIOS, MARIA T | 9091 | 11.00 | H | 20.00 | 220.00 | 27.28 |
| 50 | 32419 | NOYOLA, KAREN | 9194 | 8.75 | H | 27.00 | 236.25 | 29.30 |
| 50 | 32553 | GARZA, EMILY E. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 50 | 32597 | ZAMORA, STEPHANIE A | 9194 | 8.75 | H | 16.00 | 140.00 | 17.36 |
| 50 | 32681 | CRUZ, ALMA | 9194 | 8.75 | H | 16.00 | 140.00 | 17.36 |
| 50 | 33036 | BACA, NICOLE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 50 | 33037 | GONZALEZ, GLORIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |

| store id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|
| 51 | 30185 ZAPATA, JENNIFER STEPHANIE | 9794 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 30434 GUTIERREZ, RACHAEL | 9691 | 11.75 | H | 24.00 | 282.00 | 34.97 |
| 51 | 31088 CISNEROS, JENNIFER V | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 31353 LANGARICA, MELISSA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 31938 DE GAFRASCOLI, CLAUDIA A | 9794 | 8.50 | H | 23.00 | 195.50 | 24.24 |
| 51 | 31939 ALVARADO, KAREN Y. | 9894 | 8.25 | H | 20.00 | 165.00 | 20.46 |
| 51 | 32110 MONTANO, MICHELLE | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 51 | 32151 MORENO-FLORES, NANCY L. | 9794 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 32165 SANABRIA, BESY J. | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 32169 MORA-COBIAN, ANDREA | 9794 | 8.50 | H | 23.00 | 195.50 | 24.24 |
| 51 | 32296 IZQUIERDO-YERA, LEYDIS | 9794 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 51 | 32998 QUIJADA, ANGELA L | 9894 | 8.25 | H | 20.00 | 165.00 | 20.46 |
| 52 | 30187 MURILLA-CARRILLO, SANDRA I | 9794 | 8.50 | H | 19.00 | 161.50 | 20.03 |
| 52 | 30442 MELENDEZ, CONNIE C | 9794 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 52 | 30444 RODRIGUEZ, YESSICA | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 52 | 31801 GONZALEZ, ELIZABETH | 9691 | 11.25 | H | 25.00 | 281.25 | 34.88 |
| 52 | 32702 ALVARADO, LESLY | 9894 | 8.25 | H | 19.00 | 156.75 | 19.44 |
| 52 | 32725 VELARDE, CHANTEL R | 9794 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 52 | 32795 OLGUIN, MARICRUZ | 9894 | 8.25 | H | 28.00 | 231.00 | 28.64 |
| 52 | 32846 DUARTE, VIVIANA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 52 | 33053 SAENZ, KARLA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 52 | 33059 GAGO, MARIA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 53 | 29040 LOPEZ-CALDERA, CLAUDIA RUBY | 9494 | 8.00 | H | 14.00 | 112.00 | 13.89 |
| 53 | 29477 SOTO-MONROY, MARIBEL | 9394 | 9.00 | H | 27.00 | 243.00 | 30.13 |
| 53 | 32758 ODIN, KAREN M | 9391 | 11.75 | H | 24.00 | 282.00 | 34.97 |
| 53 | 32825 RUIZ, AMANDA | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 53 | 32826 ESTRADA, MARISOL | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 53 | 33052 TAYLOR, DESIREE | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 54 | 20059 DEW, SUSAN L | 9091 | 12.00 | H | 24.00 | 288.00 | 35.71 |
| 54 | 29980 LAAHTY, STEVIE L | 9094 | 9.00 | H | 21.00 | 189.00 | 23.44 |
| 54 | 30096 WAGNER, SAMANTHA MAE | 9194 | 8.50 | H | 15.00 | 127.50 | 15.81 |
| 54 | 31514 PHILLIPS, OLYVIA | 9194 | 8.50 | H | 19.00 | 161.50 | 20.03 |
| 54 | 31540 SIMONS, ANN-MARGARET | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 54 | 31648 RUIZ, LISETH | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 54 | 32471 BENITEZ, VANESSA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 54 | 32710 MONGE, RACHAEL M | 9294 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 54 | 33071 COULTER, KATELYN | 9294 | 8.00 | H | 15.00 | 120.00 | 14.88 |
| 55 | 21611 DOMINISAC, ANN LESLIE V | 9091 | 11.00 | H | 23.00 | 253.00 | 31.37 |
| 55 | 31665 AVILA, SUSIE | 9194 | 8.50 | H | 19.00 | 161.50 | 20.03 |
| 55 | 32069 JORDAN, KATHLEEN | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 55 | 32243 GONZALEZ, ARELIZ Y | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 55 | 32272 VALLEJO, STEPHANIE M | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 55 | 32487 ROJAS, SONIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 55 | 32488 MARTINEZ, SAMANTHA | 9294 | 8.00 | H | 19.00 | 152.00 | 18.85 |
| 55 | 32531 VER-PLANCK, JASMINE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 56 | 27084 SANCHEZ, SANDRA LYNN | 9091 | 10.50 | H | 21.00 | 220.50 | 27.34 |
| 56 | 32092 SANCHEZ, ADRIANA I. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 56 | 32350 FLORES, RACHEL C | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 56 | 32386 FLORES, DIANA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 56 | 32452 ESCALERA, DULVI C | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 56 | 33023 MARTINEZ, MARIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 56 | 33062 MCDANIEL, DENA | 9194 | 8.50 | H | 22.00 | 187.00 | 23.19 |
| 56 | 33065 ABDULLAH, ROUNAK | 9294 | 8.00 | H | 14.00 | 112.00 | 13.89 |
| 56 | 33075 PETREA, SORELA | 9294 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 56 | 33077 KHAT, CHRISTINA | 9294 | 8.00 | H | 32.00 | 256.00 | 31.74 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 58 | 26680 | ALAVEZ, ELIZABETH | 9194 | 8.50 | H | 21.00 | 178.50 | 22.13 |
| 58 | 29194 | DE LA TORRE, ADRIANA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 58 | 31123 | GUDINO, YADIRA | 9091 | 11.50 | H | 22.00 | 253.00 | 31.37 |
| 58 | 31525 | CONTRERAS, YESENIA | 9294 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 58 | 32198 | MURILLO, BRENDA | 9294 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 58 | 32525 | MEJIA, VANESSA | 9294 | 8.00 | H | 19.00 | 152.00 | 18.85 |
| 58 | 32633 | CELIS, KEREN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 58 | 32634 | ESPINOZA, JENNIFER | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 58 | 32682 | CHICO, DIANA | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 59 | 28245 | GOMEZ-CISNEROS, PATRICIA ALEJA | 9091 | 13.50 | H | 21.00 | 283.50 | 35.15 |
| 59 | 29672 | SOLACHE DE ZAMORA, VERONICA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 59 | 30682 | RUIZ, NOEMI | 9194 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 59 | 31227 | LOZANO-GOMEZ, ANA  A | 9194 | 8.50 | H | 19.00 | 161.50 | 20.03 |
| 59 | 31658 | GARCIA, MARIA  D | 9194 | 8.50 | H | 23.00 | 195.50 | 24.24 |
| 59 | 32495 | ALVAREZ, ROSA | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 59 | 32630 | REYES, ANGELICA | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 59 | 32639 | VIRTO, KEILA | 9294 | 8.00 | H | 18.00 | 144.00 | 17.86 |
| 61 | 19278 | ANDRADE, GLADYS  J | 9091 | 11.50 | H | 19.00 | 218.50 | 27.09 |
| 61 | 30361 | RODRIGUEZ, PAULINA | 9194 | 8.75 | H | 22.00 | 192.50 | 23.87 |
| 61 | 31641 | GRIFFIN, SHILAH  L | 9194 | 8.75 | H | 22.00 | 192.50 | 23.87 |
| 61 | 32457 | HICKS, NAIMA  L | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 61 | 32496 | JACOME, YVETTE | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 61 | 32498 | SALA, DESIREE L | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 61 | 32500 | BERNARD, WANDA | 9194 | 8.75 | H | 19.00 | 166.25 | 20.62 |
| 61 | 32974 | SANTA CRUZ, TEREYN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 61 | 32975 | ROMERO, LORRAINE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 61 | 33033 | FLORES, DEZIRAE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 63 | 31568 | LOPEZ, ERICA | 9194 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 63 | 31907 | BALTHAZAR, JENNIFER  R | 9091 | 10.50 | H | 24.00 | 252.00 | 31.25 |
| 63 | 32573 | HERNANDEZ, STEPHANIE | 9194 | 8.50 | H | 17.00 | 144.50 | 17.92 |
| 64 | 27081 | MEDRANO, IRENE | 9091 | 11.00 | H | 21.00 | 231.00 | 28.64 |
| 64 | 27976 | CONTRERAS, ROSARIO M | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 64 | 31713 | LARA, PAOLA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 64 | 32086 | GRAY, AMBER ROSE | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 64 | 32135 | JAUREGUI, LETISIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 64 | 32414 | ROBLES, JAZMIN | 9194 | 8.50 | H | 21.00 | 178.50 | 22.13 |
| 64 | 32733 | ROBLES, ELIZABETH | 9194 | 8.50 | H | 18.00 | 153.00 | 18.97 |
| 64 | 32770 | HERNANDEZ, ROSA VIOLET | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 64 | 32855 | CORTEZ, WENDY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 64 | 32964 | GUZMAN, LILIANA | 9294 | 8.00 | H | 21.00 | 168.00 | 20.83 |
| 65 | 27584 | VAZQUEZ-VALDEZ, ROCIO | 9494 | 8.00 | H | 26.00 | 208.00 | 25.79 |
| 65 | 28148 | JAMNONGNOK, AROON | 9394 | 8.75 | H | 23.00 | 201.25 | 24.96 |
| 65 | 30222 | CORTEZ, SANDRA | 9391 | 10.00 | H | 8.00 | 80.00 | 9.92 |
| 65 | 32162 | BUENO, JASMINE | 9494 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 65 | 32183 | MITCHELL, KIMBERLY  M | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 65 | 32629 | STATES, CHRISTINA J | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 65 | 32808 | SWAINE, JASON | 9594 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 65 | 32812 | CERVANTES, MARIA | 9594 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 65 | 32847 | PEREZ, SUJEDY | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 65 | 32853 | ALVARADO, MARTIKA | 9594 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 65 | 32985 | BANNISTER, NIKOLE | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 65 | 33050 | COOPER, LAURA | 9494 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 65 | 33051 | LOPEZ, DELILAH | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 66 | 31618 | BECERRA, ELBA  P | 9794 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 66 | 31682 | ALBA, SANDRA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 66 | 31784 | MENDOZA, MARTHA A. | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 66 | 31827 | OCHOA-BRENES, JOANNA F | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 66 | 31828 | SORIANO-CORONADO, SANDRA P | 9794 | 8.25 | H | 13.00 | 107.25 | 13.30 |
| 66 | 31872 | DEL REAL, MICHELLE A | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 66 | 32142 | SANCHEZ, KARINA V. | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 66 | 32480 | PINEIRO, CECILIA M | 9794 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 66 | 32692 | ESTRELLA, LAURA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 66 | 32752 | GARCIA PAREDES, DEISY SARHAY | 9794 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 66 | 33012 | MOSCO, ANAYELI | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 68 | 24239 | CAETANO, TINA M | 9094 | 9.75 | H | 18.00 | 175.50 | 21.76 |
| 68 | 25884 | RIVERA, CONSUELO | 9091 | 11.50 | H | 8.00 | 92.00 | 11.41 |
| 68 | 29387 | ALCALA, ARELI | 9194 | 8.75 | H | 21.00 | 183.75 | 22.79 |
| 68 | 29516 | FRANCO, JANETH | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 68 | 31167 | MARTINEZ, MONICA | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 68 | 31935 | SANCHEZ-LUPERCIO, CHRISTINA | 9194 | 8.50 | H | 18.00 | 153.00 | 18.97 |
| 68 | 32459 | MUNGUIA, ROCIO | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 68 | 32648 | ARELLANO, GLORIA A | 9194 | 8.50 | H | 23.00 | 195.50 | 24.24 |
| 69 | 28184 | MEDINA, JOANNA PAMELA | 9494 | 8.00 | H | 12.00 | 96.00 | 11.90 |
| 69 | 31760 | RIVERA, BLANCA M | 9394 | 11.00 | H | 17.00 | 187.00 | 23.19 |
| 69 | 32303 | DEL VALLE, STEPHANIE J | 9494 | 8.00 | H | 21.00 | 168.00 | 20.83 |
| 69 | 32756 | RODRIGUEZ, KIARA | 9494 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 69 | 32817 | MARTINEZ, MARIA E | 9594 | 7.35 | H | 9.00 | 66.15 | 8.20 |
| 70 | 26745 | NIEVES, DENISE ANDREA | 9294 | 6.75 | H | 17.00 | 114.75 | 14.23 |
| 70 | 27345 | SILVA, NATALIE MICHELE | 9091 | 10.75 | H | 8.00 | 86.00 | 10.66 |
| 70 | 30208 | BURNETT, VANESSA L | 9094 | 9.25 | H | 8.00 | 74.00 | 9.18 |
| 70 | 31701 | BAUTISTA, GABBY S | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 70 | 32844 | FRAUSTO, PERLA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 70 | 32990 | ACEVEDO, YANIRA | 9294 | 8.00 | H | 9.00 | 72.00 | 8.93 |
| 70 | 33046 | VALENZUELA, LORENA | 9194 | 8.50 | H | 14.00 | 119.00 | 14.76 |
| 70 | 33057 | DOMINGUEZ, CASSANDRA | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 70 | 33058 | CASTANON, DANIELA | 9194 | 8.50 | H | 14.00 | 119.00 | 14.76 |
| 71 | 15572 | CHAVEZ, EUSTOLIA | 9691 | 10.75 | H | 23.00 | 247.25 | 30.66 |
| 71 | 29295 | RENTERIA, GLORIA | 9694 | 9.50 | H | 30.00 | 285.00 | 35.34 |
| 71 | 29676 | LIZARRAGA BELTRA, MARIA | 9694 | 9.25 | H | 8.00 | 74.00 | 9.18 |
| 71 | 31356 | GONZALEZ, YESSENIA | 9794 | 8.50 | H | 17.00 | 144.50 | 17.92 |
| 71 | 32168 | CASTILLO, ANDREA E. | 9794 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 71 | 32357 | RAUT, MONICA M JEAN | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 71 | 32436 | LAURIANO, MARIA | 9794 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 71 | 32658 | JIMENEZ, JOANNA | 9894 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 71 | 32962 | AGUIRRE, HELDA | 9794 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 71 | 33029 | ESPINOSA, LUZ MARIA | 9794 | 8.75 | H | 11.00 | 96.25 | 11.94 |
| 72 | 30917 | HAMPTON, FELICIA R | 9194 | 8.50 | H | 13.00 | 110.50 | 13.70 |
| 72 | 31158 | CASTORENA, MELISSA J | 9091 | 11.00 | H | 8.00 | 88.00 | 10.91 |
| 72 | 31375 | BRAXTON, ASHLEY L | 9094 | 9.50 | H | 14.00 | 133.00 | 16.49 |
| 72 | 31438 | ESCOBAR, KIMBERLY S | 9194 | 8.75 | H | 16.00 | 140.00 | 17.36 |
| 72 | 31999 | DOUGAN, HOLLI D. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 72 | 32000 | MORRIS, LAURI A. | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |
| 72 | 32323 | RIOS, RENAE | 9194 | 8.75 | H | 14.00 | 122.50 | 15.19 |
| 72 | 32407 | CACERES, SARAH MACHELE | 9194 | 8.75 | H | 24.00 | 210.00 | 26.04 |
| 75 | 19872 | GARCIA, SINDY | 9094 | 9.00 | H | 21.00 | 189.00 | 23.44 |
| 75 | 30320 | GARCIA, ESMERALDA | 9091 | 11.50 | H | 29.00 | 333.50 | 41.35 |
| 75 | 30759 | GUTIERREZ, JULIE | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 75 | 30772 | ROBINSON, STACI V | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 75 | 31673 | PEGUERO, CARMEN E. | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 75 | 31674 | MILO, KESSLYN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|---|---|
| 75 | 32422 | TURNER, KRISTEN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 77 | 18926 | MADRIGAL, HILDA  P | 9091 | 12.00 | H | 28.00 | 336.00 | 41.66 |
| 77 | 32431 | RIOS, DIANA S | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 77 | 32638 | ZERMENO, LORRAINE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 77 | 32782 | SALAZAR, HAYDE | 9294 | 8.00 | H | 14.00 | 112.00 | 13.89 |
| 79 | 30900 | GARCIA, JANALYNN | 8091 | 13.00 | H | 22.00 | 286.00 | 35.46 |
| 79 | 31792 | EASTMAN BEAUMONT, MEGAN  N | 8194 | 8.25 | H | 8.00 | 66.00 | 8.18 |
| 79 | 31898 | SANCHEZ, LIZ A. | 8194 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 79 | 32372 | CAMACHO, ANDREA D | 8094 | 9.00 | H | 20.00 | 180.00 | 22.32 |
| 79 | 32621 | DESPAIN, AMANDA M | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 79 | 32694 | JENKINS, MARGARET | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 79 | 33003 | BLASZQUEZ, VALERIA | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 82 | 31151 | HOOPER, SHASTA | 8091 | 11.00 | H | 20.00 | 220.00 | 27.28 |
| 82 | 31161 | IMHOFF THOMPSON, KATHY  A | 8094 | 9.00 | H | 20.00 | 180.00 | 22.32 |
| 82 | 32258 | MCKENNA, HEIDI D | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 82 | 32715 | HOOPS, WHITNEE R | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 82 | 33006 | QUIROZ, NICOLE | 8294 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 82 | 33043 | EVANS, COURTNEY | 8194 | 8.00 | H | 21.00 | 168.00 | 20.83 |
| 82 | 33068 | RICHARDS, HALEY | 8194 | 8.00 | H | 9.00 | 72.00 | 8.93 |
| 83 | 28541 | SMANT, SOPA | 9194 | 8.75 | H | 12.00 | 105.00 | 13.02 |
| 83 | 28813 | GONZALEZ, ELIZABETH  RENEE | 9294 | 7.50 | H | 8.00 | 60.00 | 7.44 |
| 83 | 29605 | RUIZ, APRIL | 9094 | 9.50 | H | 26.00 | 247.00 | 30.63 |
| 83 | 30144 | MONDRAGON, ANAKAREN | 9091 | 11.50 | H | 20.00 | 230.00 | 28.52 |
| 83 | 31297 | SANDOVAL, VANESSA E | 9294 | 8.00 | H | 24.00 | 192.00 | 23.81 |
| 83 | 31726 | PAROCHA, FALICIA A. | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 83 | 31893 | VERDUZCO-CARRIZALES, IVY A | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 83 | 32593 | RIOS, BRITANY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 83 | 32607 | AYALA, JOSEFINA | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 84 | 10692 | IVEY, MELISSA | 9091 | 14.00 | H | 8.00 | 112.00 | 13.89 |
| 84 | 27353 | NEWTON, KELLY L | 9094 | 9.75 | H | 13.00 | 126.75 | 15.72 |
| 84 | 29708 | COLLINS, MELISSA JUNE | 9194 | 8.75 | H | 13.00 | 113.75 | 14.11 |
| 84 | 30131 | TEIXEIRA, EMMA  SUE | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 84 | 30399 | BOX, ANGELA  C | 9194 | 8.75 | H | 15.00 | 131.25 | 16.28 |
| 84 | 33017 | DOUGLAS, CHELSEY  N | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 87 | 15576 | VALENZO, FANNY | 9494 | 8.25 | H | 12.00 | 99.00 | 12.28 |
| 87 | 24648 | PUENTES, BERENICE | 9494 | 6.75 | H | 8.00 | 54.00 | 6.70 |
| 87 | 29060 | PADILLA GARCIA, SYLVIA ANN | 9494 | 8.00 | H | 19.00 | 152.00 | 18.85 |
| 87 | 32216 | GONZALEZ, MARIA E | 9594 | 7.25 | H | 8.00 | 58.00 | 7.19 |
| 87 | 32793 | PEAVEY, ANGELA | 9394 | 8.25 | H | 27.00 | 222.75 | 27.62 |
| 87 | 32857 | GARCIA, JESSICA  J | 9594 | 7.35 | H | 8.00 | 58.80 | 7.29 |
| 88 | 18971 | NAVA, BERENICE | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 88 | 31601 | ESPINOZA, MARIA | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 88 | 31603 | SILVA, JESSICA | 9194 | 8.50 | H | 15.00 | 127.50 | 15.81 |
| 88 | 31652 | ALANIZ, UFEMIA | 9194 | 8.50 | H | 20.00 | 170.00 | 21.08 |
| 88 | 32012 | SIFUENTES, CHRISTINA | 9091 | 11.00 | H | 19.00 | 209.00 | 25.92 |
| 88 | 32051 | QUINTERO, JENNIFER | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 88 | 32247 | OCHOA, SONIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 88 | 32390 | CAROLINA, DESIZRA | 9094 | 9.00 | H | 8.00 | 72.00 | 8.93 |
| 88 | 32438 | LOPEZ, ERIKA | 9294 | 8.00 | H | 16.00 | 128.00 | 15.87 |
| 88 | 32550 | HERRERA, JACQUELINE | 9294 | 8.00 | H | 13.00 | 104.00 | 12.90 |
| 88 | 32686 | MUNOZ-PALOMARES, ADILENE | 9194 | 8.50 | H | 12.00 | 102.00 | 12.65 |
| 89 | 12078 | QUINTANA, LYDIA  C | 9091 | 13.15 | H | 31.00 | 407.65 | 50.55 |
| 89 | 25165 | HERNANDEZ, MARIA ELENA | 9094 | 9.00 | H | 21.00 | 189.00 | 23.44 |
| 89 | 29787 | MENDOZA, SHELLIENE  MELISSA | 9194 | 8.80 | H | 8.00 | 70.40 | 8.73 |
| 89 | 31399 | BORGES, LETICIA  C | 9091 | 12.00 | H | 9.00 | 108.00 | 13.39 |

| store id | name | class | rate type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|---|---|---|---|---|---|---|
| 89 | 31532 ORTEGA, DAMARIZ E | 9194 | 8.50 H | 17.00 | 144.50 | 17.92 |
| 89 | 32150 HIGGINS, SHARON | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 89 | 32617 WOODARD, BRITNEY | 9194 | 8.75 H | 14.00 | 122.50 | 15.19 |
| 89 | 32722 PENALOZA, NANCY | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 89 | 32724 TAMAYO, LUPE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 90 | 28979 PONCE, KENA LAMARA | 9091 | 12.50 H | 20.00 | 250.00 | 31.00 |
| 90 | 30324 BLACKMON, ALISE N | 9094 | 9.75 H | 20.00 | 195.00 | 24.18 |
| 90 | 31241 WILCOX, JENNIFER K | 9194 | 8.50 H | 15.00 | 127.50 | 15.81 |
| 90 | 31864 MEDINA, LAWANNA R. | 9194 | 8.75 H | 12.00 | 105.00 | 13.02 |
| 90 | 31977 VALENCIA, YADIRA G. | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 90 | 32155 DAVIS, KARA M | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 90 | 32367 WASHBURN, ELIZABETH | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 90 | 32368 NITTA, KIMIKO A | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 90 | 32624 HUGHES, TAMARA A | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 90 | 32625 BESHEARS, DANIELLE L | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 90 | 32627 WEBB, STEPHANIE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 91 | 16597 VALENCIA, ALMA L | 9194 | 8.50 H | 13.00 | 110.50 | 13.70 |
| 91 | 24100 MACIAS, MELISSA | 9094 | 9.50 H | 13.00 | 123.50 | 15.31 |
| 91 | 24104 PARKER, KATHERINE P | 9091 | 11.50 H | 22.00 | 253.00 | 31.37 |
| 91 | 26952 MCCOOL, JAMIE RENEE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 91 | 27948 REYNA, LOUISA M | 9194 | 8.75 H | 13.00 | 113.75 | 14.11 |
| 91 | 27979 BARAJAS, AUDREY | 9294 | 8.00 H | 17.00 | 136.00 | 16.86 |
| 91 | 29647 ZELEDON, MEISSY | 9294 | 8.00 H | 17.00 | 136.00 | 16.86 |
| 91 | 29709 BUUS, BRENDA L | 9094 | 9.00 H | 17.00 | 153.00 | 18.97 |
| 91 | 30156 GOFF, MAXINE A | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 91 | 31304 DEANE, BRITANNY A | 9194 | 8.75 H | 8.00 | 70.00 | 8.68 |
| 91 | 33001 WILSON, DANIELLE | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 95 | 17631 PEREZ, CLAUDIA I | 9091 | 11.50 H | 20.00 | 230.00 | 28.52 |
| 95 | 30026 ARREDONDO, STEPHANIE ROSARIO | 9094 | 9.00 H | 17.00 | 153.00 | 18.97 |
| 95 | 30467 IBARA, JEREMY M | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 95 | 31710 SALDIVAR, ESMIA B. | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 95 | 32172 CHARLES, ALICIA L. | 9194 | 8.50 H | 14.00 | 119.00 | 14.76 |
| 95 | 32518 FABELA, JESSICA M | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 95 | 32790 VALLE, STEVIE N | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 95 | 32791 BARZEGAR, MARYAM | 9294 | 8.00 H | 11.00 | 88.00 | 10.91 |
| 95 | 32792 MARTINEZ, KATHERINE | 9294 | 8.00 H | 11.00 | 88.00 | 10.91 |
| 99 | 21868 MONJARDIN, MARIA L | 9494 | 8.00 H | 17.00 | 136.00 | 16.86 |
| 99 | 23876 LOPEZ, ERIKA S. | 9391 | 12.75 H | 26.00 | 331.50 | 41.11 |
| 99 | 26560 CERVANTES, RUBY ANGELINA | 9494 | 8.00 H | 14.00 | 112.00 | 13.89 |
| 99 | 28597 LARA, MARGARITA | 9494 | 8.50 H | 14.00 | 119.00 | 14.76 |
| 99 | 28957 CERNA, MARIA | 9494 | 8.00 H | 18.00 | 144.00 | 17.86 |
| 99 | 33031 RAMIREZ, ANITA | 9594 | 7.35 H | 8.00 | 58.80 | 7.29 |
| 100 | 30145 RODRIGUEZ, VICTORIA M | 9194 | 8.75 H | 8.00 | 70.00 | 8.68 |
| 100 | 30166 RAMOS, MARTHA K | 9091 | 11.75 H | 20.00 | 235.00 | 29.14 |
| 100 | 30422 REYES, AMANDA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 100 | 31108 TAVAREZ, MICHELLE | 9194 | 8.75 H | 12.00 | 105.00 | 13.02 |
| 100 | 31757 ORTIZ, BRIANDA | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 100 | 32636 ALBORES, KARELY | 9094 | 9.00 H | 26.00 | 234.00 | 29.02 |
| 100 | 32721 CASTRO, MARIA | 9294 | 8.00 H | 18.00 | 144.00 | 17.86 |
| 100 | 32749 TORRES, RAQUEL | 9294 | 8.00 H | 8.00 | 64.00 | 7.94 |
| 100 | 32963 FLORES, ERICA | 9194 | 8.75 H | 8.00 | 70.00 | 8.68 |
| 101 | 30798 LOWE, LATRISSE T | 9091 | 12.00 H | 27.00 | 324.00 | 40.18 |
| 101 | 31150 TYO, JESSICA L | 9094 | 10.00 H | 8.00 | 80.00 | 9.92 |
| 101 | 31284 WALTON, MAISHA S | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |
| 101 | 31366 BLACK, AALIYAH C | 9194 | 8.50 H | 8.00 | 68.00 | 8.43 |

| store | id | name | class | rate | type | Est Hours | Est $ Due 3/31/11 | Est PR Taxes Due by SD |
|-------|-----|------|-------|------|------|-----------|-----------|-----------|
| 101 | 31609 | THROWER, RHENEA  L | 9094 | 10.00 | H | 14.00 | 140.00 | 17.36 |
| 101 | 32298 | ROLLINS, CHAUNCEY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 101 | 32299 | WHITE, JAMILA | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 101 | 32417 | HALL, ROSALYN | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 101 | 32445 | ALLEN, MONIQUE | 9194 | 8.75 | H | 14.00 | 122.50 | 15.19 |
| 102 | 21670 | CHHIN, MIETUNA  J | 9091 | 11.00 | H | 22.00 | 242.00 | 30.01 |
| 102 | 31516 | OROZCO, NANCY M. | 9194 | 8.75 | H | 17.00 | 148.75 | 18.45 |
| 102 | 32359 | RODRIGUEZ, CAROL | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 32361 | RODRIGUEZ, VICTORIA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 32369 | SANTOS, LIANNA M | 9094 | 9.50 | H | 19.00 | 180.50 | 22.38 |
| 102 | 32640 | FLORES, VICTORIA D | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 32735 | PRITZHETT, CORRIE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 32736 | SPENCER, JENNIFER | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 33048 | SOLA, DAMARIS | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 102 | 33049 | JANDRO, NICOLE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 104 | 9095 | OVTCHAROV, REYNA C | 9091 | 12.75 | H | 23.00 | 293.25 | 36.36 |
| 104 | 32490 | ALVARADO, ANGELA  M | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 104 | 32505 | CASILLAS, MARISSA  N | 9194 | 8.75 | H | 8.00 | 70.00 | 8.68 |
| 104 | 32554 | HERRERA, KARINA | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 104 | 32557 | MC'DANIEL, MICHELLE N | 9194 | 8.75 | H | 12.00 | 105.00 | 13.02 |
| 104 | 32558 | WARD, KATELYN MICHELLE | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 104 | 32559 | MARTINEZ, FATIMA  J | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 104 | 32605 | BANUELOS, CYNTHIA  J | 9194 | 8.75 | H | 17.00 | 148.75 | 18.45 |
| 106 | 30869 | IBARRIA, CAROLINA | 9091 | 11.00 | H | 12.00 | 132.00 | 16.37 |
| 106 | 31427 | AREVALO, EILEEN | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 106 | 31548 | NEWCOM, SARA | 9194 | 9.00 | H | 13.00 | 117.00 | 14.51 |
| 106 | 32250 | MORALES, CARELI | 9094 | 9.50 | H | 11.00 | 104.50 | 12.96 |
| 106 | 32578 | PUENTES, YVONNE | 9194 | 8.50 | H | 25.00 | 212.50 | 26.35 |
| 106 | 32706 | DOMINGUEZ, ABIGAIL | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 107 | 31563 | MACIEL, JOVOANE  V | 9091 | 11.25 | H | 16.00 | 180.00 | 22.32 |
| 107 | 32514 | WARREN, AMBER  D | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 107 | 32541 | PINEDA, FANNY | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 107 | 32589 | VASQUEZ, LOURDES | 9194 | 8.50 | H | 16.00 | 136.00 | 16.86 |
| 107 | 32598 | PENA, FLOR VIVIANA | 9194 | 8.50 | H | 23.00 | 195.50 | 24.24 |
| 107 | 32652 | MARTIR VIVEROS, YESENIA L | 9294 | 8.00 | H | 8.00 | 64.00 | 7.94 |
| 107 | 32653 | MERIDA, KRIS V | 9194 | 8.50 | H | 8.00 | 68.00 | 8.43 |

|  |  |  |  |  | Total | | 94,912.11 | 11,769.10 |

# EXHIBIT 6

**LEASED PROPERTY/LANDLORD INFORMATION OF INITIAL STORE CLOSURES**
**as of March 29, 2011**

| ST # | Leased Store Address | Landlord Name/Address | COMMENT |
|---|---|---|---|
| 01x | 600 S. Wanamaker Avenue Ontario, CA 91761 | JW Mitchell Company, LLC 2 Corporate Park Ste 108 Irvine, CA 92606 | Assets Removed: YES<br><br>Keys TO BE Turned Over: 4/1/11 |
| 02 | 17570 E. Colima Road Rowland Heights, CA 91748 | CENTRO WATT PROP. OWNER II LLC Puente Hills Town Center, Dept. 9190 Los Angeles, CA 90084-9180 | Assets Removed: NO<br><br>Keys Turned Over: NO |
| 11 | 7505 Watt Ave. Suite B North Highlands, CA 95660 | WATT NORTH HIGHLANDS L.P. C/O Westwood Financial Corp. 11440 San Vicente Blvd, #200 Los Angeles, CA 90049 | Assets TO BE Removed: 4/12/11<br><br>Keys TO BE Turned Over: 4/12/11 |
| 28 | 10747 Long Beach Blvd. Lynwood, CA 90262 | URBAN LLC C/O Excel Property Mgmt Services P.O. Box 5357 Beverly Hills, CA 90209 | Assets Removed: NO<br><br>Keys Turned Over: NO |
| 44 | 7430 S. Alameda Street Walnut Park, CA 90255 | LA ALAMEDA LLC C/O Primestor Development Inc. 228 S. Beverly Drive Beverly Hills, CA 90212 | Assets Removed: 3/28/11<br><br>Keys Turned Over: YES |
| 50 | 2390 Cleveland Avenue, Suite D Madera, CA 93637 | WRI GOLDEN STATE LLC Attn: Legal Department 2600 Citadel Plaza Drive, Suite 125 Houston, Texas 77008 | Assets Removed: NO<br><br>Keys Turned Over: NO |
| 53 | 2982 N. Alma School Rd. Ste. 1&2 Chandler, AZ 85224 | MERVYN'S PLAZA M.A.P. International Mgmt Inc. 1136 W. Baseline Road Mesa, AZ 85210 | Assets Removed: NO<br><br>Keys Turned Over: NO |
| 63 | 1200 W. Francisquito Avenue, Suite C West Covina, CA 91790 | CADET PARTNERS LP C/O Reliable Partners 6399 Wilshire Blvd., Suite 604 Los Angeles, CA 90048-5709 | Assets TO BE Removed: 3/30/11<br><br>Keys TO BE Turned Over: 4/1/11 |
| 73 | 6330 W. Charleston Blvd., #110 Las Vegas, NV 89102 | CHARLESTON FESTIVAL LLC 28632 Roadside Drive, Suite 285 Agoura Hills, CA 91301 | Assets Removed: YES<br><br>Keys Turned Over: YES |
| 76 | 6810 Eastern Ave., Ste. A Bell Gardens, CA 90201 | PRIMESTOR LOS JARDINES LLC 228 South Beverly Drive Beverly Hills, CA 90212 | Assets Removed: 3/29/11<br><br>Keys Turned Over: YES |
| 86 | 1799 N. Kiowa Avenue, Suite 104 Lake Havasu City, AZ 86403 | HAVASU NORTH SC C/O Eisenberg Company 2231 E. Camelback Road, Suite 215 Phoenix, AZ 85016 | LANDLORD LOCK-OUT 3/16/11 Assets Removed: NO<br><br>Keys Turned Over: LL CHANGED |
| 100 | 4064 E. Ashlan Avenue Fresno, CA 93726 | ASHLAND PARK SHOPPING CENTER C/O Centers Dynamics 390 Bridge Parkway Suite #C Redwood Shore, CA 94065 | Assets Removed: NO<br><br>Keys Turned Over: NO |

12